Exhibit and Witness List

# UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF OHIO
### EASTERN DIVISION

| | | |
|---|---|---|
| UNITED STATES OF AMERICA | ) | |
| | ) | CASE NUMBER:  1:10CR387-01, 05 |
| Plaintiff(s) | ) | |
| | ) | |
| vs. | ) | JUDGE SARA LIOI |
| | ) | |
| JAMES C. DIMORA and MICHAEL D. GABOR | ) | |
| | ) | |
| Defendant(s) | ) | |


# AMENDED EXHIBIT AND WITNESS LIST*


Plaintiff(s) Counsel:
AUSA Ann Rowland, AUSA Antoinette Bacon, AUSA Nancy Kelley


Defendant Dimora's Counsel:
Attorney William Whitaker, Attorney Andrea Whitaker, Attorney Frank Bartela


Defendant Gabor's Counsel:
Attorney Leif Christman, Attorney David Oakley


*After reviewing the trial transcript, Exhibit #511 was not admitted and Exhibits #2412, #3012-1, #150-1, #150-2 were not offered

| PLTF. NO. | DEFT. NO. | DATE | OBJ. | ADMIT | NOT ADMITTED | DESCRIPTION |
|---|---|---|---|---|---|---|
| Witness | | 1/12/2012 | | | | Witness: R. Michael Massie, SA FBI |
| 21 | | 1/12/2012 | X | X | | Photo of Frank Russo |
| 23 | | 1/12/2012 | X | X | | Photo of Steven Pumper |
| 24 | | 1/12/2012 | X | X | | Photo of J Kevin Kelley |
| 27 | | 1/12/2012 | X | X | | Photo of Michael Forlani |
| 28 | | 1/12/2012 | X | X | | Photo of William Neiheiser |
| 81 | | 1/12/2012 | X | | w/drawn | History of Cuyahoga County |
| 84 | | 1/12/2012 | | X | | Aerial photo of James Dimora residence |
| 2461 | | 1/12/2012 | | X | | 4/24/08 BOCC Agenda Actions |
| 1218 | | 1/12/2012 | X | X | | Photo of brick work outdoor kitchen Dimora house |
| 1219 | | 1/12/2012 | X | X | | Photo of backyard brick work Dimora house |
| 1751 | | 1/12/2012 | | X | | Photo of Dimora outdoor covered patio |
| 85 | | 1/12/2012 | | X | | Photo of Cuy County Admin Bldg - Exterior |
| 91 | | 1/12/2012 | X | | w/drawn | Photo of Frank Russo residence |
| 174 | | 1/12/2012 | | X | | Photo of Frank Russo and Dimora from 1998 election |
| 173 | | 1/12/2012 | | X | | List of priorities of Dimora for 2006 re-election |
| 176 | | 1/12/2012 | X | X | | Photo of Frank Russo and Dimora |
| 864 | | 1/12/2012 | | X | | Photo of Frank Russo and Dimora |
| 175 | | 1/12/2012 | X | X | | Photo of Frank Russo, Dimora, and Gabor |
| 93 | | 1/12/2012 | | X | | Photo of Vincore Office - Exterior |
| 37 | | 1/12/2012 | X | X | | Photo of Kevin Payne |
| 86 | | 1/12/2012 | | X | | Photo of Cuy County Engineer's Office - Exterior |
| 90 | | 1/12/2012 | X | | w/drawn | Photo of Kevin Kelley residence |
| 87 | | 1/12/2012 | | X | | Photo of Cuy County Info Services Center - Exterior |
| 26 | | 1/12/2012 | X | X | | Photo of Ferris Kleem |
| 88 | | 1/12/2012 | | X | | Photos of Blaze Construction - Exterior |
| 92 | | 1/12/2012 | | X | | Photo of DAS Construction Offices - Exterior |
| 89 | | 1/12/2012 | X | | w/drawn | Photo of Steven Pumper residence |
| 95 | | 1/12/2012 | X | | w/drawn | Photo of George Argie's Law Office - Exterior |
| 94 | | 1/12/2012 | X | | w/drawn | Photo of Doan Pyramid and Netteam AVI - Exterior |
| 96 | | 1/12/2012 | | X | | Photos of Reliance Mechanical - Exterior |
| 400L-TR | | 1/12/2012 | | X | | Transcript of Session KK 4786 2/28/08--Kelley, Kleem, Dimora |
| 400L | | 1/12/2012 | | X | | Recording Session KK 4786 2/28/08--Kelley, Kleem, Dimora |
| 400M-TR | | 1/12/2012 | | X | | Transcript of Session JDC 1034 2/28/08--Dimora, Kleem |
| 400M | | 1/12/2012 | | X | | Recording Session JDC 1034 2/28/08--Dimora, Kleem |
| 404 | | 1/12/2012 | | X | | Blaze Bldg/Construction history of interstate purchases |
| 496 | | 1/12/2012 | | X | | FJR Properties transaction list by vendor 2006 & 2006 |
| 497 | | 1/12/2012 | | X | | FJR Properties Vendor Contract List |
| 400K-TR | | 1/12/2012 | | X | | Transcript of Session JDH 357 2/11/08--Dimora, Terry |
| 400K | | 1/12/2012 | | X | | Recording Session JDH 357 2/11/08--Dimora, Terry |
| 400J | | 1/12/2012 | | X | | Smoking Enforcement Flow Chart |
| 400J1 thru 7 | | 1/12/2012 | | X | | Docmts re:Tony K's Bar & Grille |
| 68 | | 1/12/2012 | | X | | Photo of patio at Tony K's |
| 442 | | 1/12/2012 | | X | | 3/23/06 BOCC Agenda Actions re: JJC |
| 524 | | 1/12/2012 | | X | | 12/13/07 BOCC Agenda Actions |
| 519-TR | | 1/12/2012 | | X | | Transcript of Session JDC 1057 2/22/08--Dimora, Smock |
| 519 | | 1/12/2012 | | X | | Recording Session JDC 1057 2/22/08--Dimora, Smock |
| 523 | | 1/12/2012 | | X | | JJC Main Building Packages - Notice to Bidders |
| 522 | | 1/12/2012 | | X | | CC JJC Bid Tabulation Forms |
| 521 | | 1/12/2012 | | X | | Spreadsheet of CCJJC Bids faxed to Russo from Trotter |
| 400 N-TR | | 1/13/2012 | | X | | Transcript Session JDH 1223 2/26/08--Dimora, Russo |
| 400 N | | 1/13/2012 | | X | | Recording Session JDH 1223 2/26/08--Dimora, Russo |
| 440 | | 1/13/2012 | | X | | Pen Register Activity Report from 2/26/08 |
| 428 | | 1/13/2012 | | X | | Kleem's 2/08 credit card stmt, itinerary, verizon bill |
| 400 O-TR | | 1/13/2012 | | X | | Transcript Session KK 6192 3/10/08--Kelley, Kleem |

PAGE 2 OF 26 PAGES

| PLTF. NO. | DEFT. NO. | DATE | OBJ. | ADMIT | NOT ADMITTED | DESCRIPTION |
|---|---|---|---|---|---|---|
| 400 O | | 1/13/2012 | | X | | Recording Session KK 6192 3/10/08--Kelley, Kleem |
| 400 P-TR | | 1/13/2012 | | X | | Transc Session KK 6233 Clip 2 3/10/08--Kelley, Dimora, Gabor |
| 400 P | | 1/13/2012 | | X | | Recording KK 6233 Clip 2 3/10/08--Kelley, Dimora, Gabor |
| 400 Q-TR | | 1/13/2012 | | X | | Transcript Session KK 6235 3/10/08--Kelley, Dimora |
| 400 Q | | 1/13/2012 | | X | | Recording Session KK 6235 3/10/08--Kelley, Dimora |
| 408 | | 1/13/2012 | | X | | Snow Road Contract |
| 512-TR | | 1/13/2012 | X | X | | Transcript Session JDH 1918 3/10/08--Dimora, Vinciguerra |
| 512 | | 1/13/2012 | X | X | | Recording Session JDH 1918 3/10/08--Dimora, Vinciguerra |
| 400 R-1 | | 1/13/2012 | | X | | 3/13/08 BOCC Agenda Actions for JJC Project |
| 502-TR | | 1/13/2012 | | X | | Transcript Session JDC 2204 Clip 1 3/19/08--Dimora, Russo |
| 502 | | 1/13/2012 | | X | | Recording Session JDC 2204 Clip 1 3/19/08--Dimora, Russo |
| 400 R | | 1/13/2012 | | X | | 3/20/08 BOCC Agenda for JJC Project - Phoenix Cement |
| 463 | | 1/13/2012 | | X | | 3/20/08 Call Sheets Dimora msg re: lunch at Teamz |
| 400 S-TR | | 1/13/2012 | | X | | Transcript Session KK 7350 3/25/08--Kelley, Dimora |
| 400 S | | 1/13/2012 | | X | | Recording Session KK 7350 3/25/08--Kelley, Dimora |
| 400 T-TR | | 1/13/2012 | | X | | Transcript Session KK 7420 3/26/08--Kelley, Russo |
| 400 T | | 1/13/2012 | | X | | Recording Session KK 7420 3/26/08--Kelley, Russo |
| 400 V | | 1/13/2012 | | X | | Documents reflecting cash w/drawal by Kleem 4/2/08 |
| 400 V-1 | | 1/13/2012 | | X | | Key Bank Records for Kleem cash w/drawal and deposit |
| 69 | | 1/13/2012 | | X | | Picture of Teamz Restaurant - Exterior |
| 70 | | 1/13/2012 | | X | | Picture of back room inside of Teamz Restaurant |
| 400 V-2 | | 1/13/2012 | | X | | Receipt 4/2/08 lunch at Teamz Restaurant |
| 400 V-4 | | 1/13/2012 | | X | | Dimora schedule note re:lunch with Russo & Kleem 4/2/08 |
| 400 Y-TR | | 1/13/2012 | | X | | Transcript Session JDC 2678 3/2/08--Dimora, Russo |
| 400 Y | | 1/13/2012 | | X | | Recording Session JDC 2678 3/2/08--Dimora, Russo |
| 517 TR | | 1/13/2012 | | X | | Transcript Session JDC 2670 4/2/08--Dimora, Breck |
| 517 | | 1/13/2012 | | X | | Recording Session JDC 2670 4/2/08--Dimora, Breck |
| 518 TR | | 1/13/2012 | | X | | Transc  JDC 2674 Clip 1 4/2/08--Dimora, Breck, Sweeney |
| 518 | | 1/13/2012 | | X | | Recording JDC 2674 Clip 1 4/2/08--Dimora, Breck, Sweeney |
| 101 TR | | 1/13/2012 | | X | | Transc  JDC 2674 Clip 2 4/2/08--Dimora, Sweeney, Kleem |
| 101 | | 1/13/2012 | | X | | Recording JDC 2674 Clip 2 4/2/08--Dimora, Sweeney, Kleem |
| 102 TR | | 1/13/2012 | | X | | Transc JDC 2708 Clip 1 4/2/08--Dimora, Sweeney |
| 102 | | 1/13/2012 | | X | | Recording JDC 2708 Clip 1 4/2/08--Dimora, Sweeney |
| 103 TR | | 1/13/2012 | | X | | Transc JDC 2708 Clip 2 4/2/08--Dimora, Sweeney |
| 103 | | 1/13/2012 | | X | | Recording JDC 2708 Clip 2 4/2/08--Dimora, Sweeney |
| 140 | | 1/13/2012 | X | X | | Board of Control Resolution re: Cleve Airport/Taxiway |
| 443 | | 1/13/2012 | | X | | Print screen OBWC re: MCO selection Blaze Const, Tony K's |
| 400 U-TR | | 1/13/2012 | | X | | Transc FR 362 4/1/08--Frank Russo, Vince Russo |
| 400 U | | 1/13/2012 | | X | | Recording FR 362 4/1/08--Frank Russo, Vince Russo |
| 400 W-TR | | 1/13/2012 | | X | | Transc FR 401 4/2/08--Frank Russo, Vince Russo |
| 400 W | | 1/13/2012 | | X | | Recording FR 401 4/2/08--Frank Russo, Vince Russo |
| 400 X-TR | | 1/13/2012 | | X | | Transc FR 407 4/2/08--Frank Russo, Vince Russo |
| 400 X | | 1/13/2012 | | X | | Recording FR 407 4/2/08--Frank Russo, Vince Russo |
| 400 Z-TR | | 1/13/2012 | | X | | Transc FR 442 4/3/08--Russo, Gabor |
| 400 Z | | 1/13/2012 | | X | | Recording FR 442 4/3/08--Russo, Gabor |
| 441 | | 1/13/2012 | | X | | 4/3/08 BOCC Agenda re: addendums to specs for JJC project |
| 413 | | 1/13/2012 | | X | | Note from Kleem's Office re: April Vegas Trip |
| 495 | | 1/13/2012 | | X | | Correspondence re: rooms at Mirage Hotel & Casino |
| 244 | | 1/13/2012 | | X | | Surveillance photo 4/6/08 at Cleve Airport |
| 499 | | 1/13/2012 | X | X | | Photo of Mirage Hotel & Casino |
| 400 AA-TR | | 1/13/2012 | | X | | Transc JDC 2843 4/6/08--Dimora, Kleem |
| 400 AA | | 1/13/2012 | | X | | Recording JDC 2843 4/6/08--Dimora, Kleem |
| 510 TR | | 1/13/2012 | X | | X | Transc KK 8360 4/7/08--K Kelley, D Kelley |
| 510 | | 1/13/2012 | X | | X | Recording KK 8360 4/7/08--K Kelley, D Kelley |
| 400 BB | | 1/13/2012 | | X | | Video Surveillance Mirage 4/7/08 |
| 400BB-1thru11 | | 1/13/2012 | | X | | Video Surveillance Mirage 4/7/08 |
| | | | | | | PAGE 3 OF 26 PAGES |

| PLTF. NO. | DEFT. NO. | DATE | OBJ. | ADMIT | NOT ADMITTED | DESCRIPTION |
|---|---|---|---|---|---|---|
| 400BB-12thru15 | | 1/13/2012 | | X | | Video Surveillance Mirage 4/8/08 |
| 466 | | 1/13/2012 | X | X | | Photo Surveillance Mirage--Kleem walking to Bare Pool |
| 467 | | 1/13/2012 | X | X | | Photo Surveillance Mirage--Dimora walking to Bare Pool |
| 400 CC-TR | | 1/13/2012 | | X | | Transc JDC 2892 4/7/08--Dimora, Smock |
| 400 CC | | 1/13/2012 | | X | | Recording JDC 2892 4/7/08--Dimora, Smock |
| 400 DD-TR | | 1/13/2012 | | X | | Transc JDC 2895 4/7/08--Dimora, Smock, Kleem |
| 400 DD | | 1/13/2012 | | X | | Recording JDC 2895 4/7/08--Dimora, Smock, Kleem |
| 468 | | 1/13/2012 | X | X | | Photo Surveillance Mirage--Dimora group at Bare Pool |
| 469 | | 1/13/2012 | X | X | | Photo Surveillance Mirage--Dimora and Gabor at Bare Pool |
| 470 | | 1/13/2012 | X | X | | Photo Surveillance Mirage--Dimora group at reserved area |
| 472 | | 1/13/2012 | X | X | | Photo Surveillance Mirage--Dimora group walking to exit |
| 511 TR | | 1/13/2012 | | | X | Transc KK 8482 4/7/08--K Kelley, D Kelley |
| 511 | | 1/13/2012 | | | X | Recording KK 8482 4/7/08--K Kelley, D Kelley |
| 471 | | 1/13/2012 | X | X | | Photo Surveillance Mirage--Dimora, Gabor exiting pool |
| 400 EE-TR | | 1/13/2012 | | X | | Transc JDC 2916 4/7/08--Dimora, Kieem |
| 400 EE | | 1/13/2012 | | X | | Recording JDC 2916 4/7/08--Dimora, Kleem |
| 430 | | 1/13/2012 | X | X | | Video Surveillance Mirage--Limo to Bellagio 4/7/08 |
| 484 | | 1/13/2012 | | X | | Still Video Surveillance of group at Prime Steakhouse |
| 485 | | 1/13/2012 | X | X | | Still Video Surveillance of group at Prime Steakhouse |
| 486 | | 1/13/2012 | X | | w/drawn | Still Video Surveillance Dimora entering Prime Steakhouse |
| 487 | | 1/13/2012 | X | X | | Still Video Surveillance Dimora entering Prime Steakhouse |
| 488 | | 1/13/2012 | X | X | | Still Video Surveillance Kleem & Dimora at Prime Steakhouse |
| 490 | | 1/13/2012 | X | X | | Still Video Surveillance--Rybak, Gabor, Vinceguerra at Steakhou |
| 491 | | 1/13/2012 | X | X | | Still Video Surveillance Kleem, Dimora, Kelley at Steakhouse |
| 492 | | 1/13/2012 | X | X | | Still Video Surveillance of Gabor & Vinceguerra at Steakhouse |
| 425 | | 1/13/2012 | | X | | Bellagio Prime Steakhouse receipt for dinner 4/7/08 |
| 400 FF-TR | | 1/13/2012 | | X | | Transc JDC 2941 4/8/08--Dimora, Smock |
| 400 FF | | 1/13/2012 | | X | | Recording JDC 2941 4/8/08--Dimora, Smock |
| 501 TR | | 1/13/2012 | X | X | | Transc FR 551 4/8/08--Russo, Forlani |
| 501 | | 1/13/2012 | X | X | | Recording FR 551 4/8/08--Russo, Forlani |
| 504 TR | | 1/13/2012 | X | X | | Transc JDC 2954 Clip 1 4/8/08--Dimora, Forlani |
| 504 | | 1/13/2012 | X | X | | Recording JDC 2954 Clip 1 4/8/08--Dimora, Forlani |
| 505 TR | | 1/13/2012 | X | X | | Transc JDC 2954 Clip 2 4/8/08--Dimora, Forlani |
| 505 | | 1/13/2012 | X | X | | Recording JDC 2954 Clip 2 4/8/08--Dimora, Forlani |
| 432 | | 1/13/2012 | | X | | Video Surveillance Mirage--Kleem entering casino host area |
| 400 GG | | 1/13/2012 | | X | | Still Photo 4/8/08 of name Suzan |
| 400 GG-1 | | 1/13/2012 | | X | | Subscriber Info for Suzzanne Michaels phone number |
| 494 | | 1/13/2012 | X | X | | Summary chart of Kleem phone calls 4/5/08 - 4/9/08 |
| 400 II-1 | | 1/13/2012 | X | X | | Suzzanne Michaels' driver license photo |
| 400 JJ-TR | | 1/13/2012 | | X | | Transc JDC 2984 4/8/08--Dimora, Kleem |
| 400 JJ | | 1/13/2012 | | X | | Recording JDC 2984 4/8/08--Dimora, Kleem |
| 503 TR | | 1/13/2012 | | X | | Transc JDC 2986 4/8/08--Dimora, Kleem |
| 503 | | 1/13/2012 | | X | | Recording JDC 2986 4/8/08--Dimora, Kleem |
| 400 KK-TR | | 1/13/2012 | | X | | Transc JDC 3004 4/9/08--Dimora, Kleem |
| 400 KK | | 1/13/2012 | | X | | Recording JDC 3004 4/9/08--Dimora, Kleem |
| 424 | | 1/13/2012 | | X | | Summary of "comped" items from Mirage for Kleem |
| 506 TR | | 1/13/2012 | X | X | | Transc JDC 3005 4/9/08--Dimora, Vinciguerra |
| 506 | | 1/13/2012 | X | X | | Recording JDC 3005 4/9/08--Dimora, Vinciguerra |
| 400 MM-TR | | 1/13/2012 | X | X | | Transc JDC 3032 4/9/08--Dimora, Russo |
| 400 MM | | 1/13/2012 | X | X | | Recording JDC 3032 4/9/08--Dimora, Russo |
| 400 NN-TR | | 1/13/2012 | | X | | Transc JDC 3052 4/9/08--Dimora, Kleem |
| 400 NN | | 1/13/2012 | | X | | Recording JDC 3052 4/9/08--Dimora, Kleem |
| 434 | | 1/13/2012 | | X | | Video Surveillance Mirage--Dimora, Gabor limo to airport |
| 507 TR | | 1/13/2012 | X | X | | Transc JDC 3088 4/9/08--Dimora, Forlani |
| | | | | | | PAGE 4 OF 26 PAGES |

| PLTF. NO. | DEFT. NO. | DATE | OBJ. | ADMIT | NOT ADMITTED | DESCRIPTION |
|---|---|---|---|---|---|---|
| 507 | | 1/13/2012 | X | X | | Recording JDC 3088 4/9/08--Dimora, Forlani |
| 473 | | 1/13/2012 | | X | | Photo inside suite of Mirage |
| 474 | | 1/13/2012 | | X | | Photo inside suite of Mirage |
| 475 | | 1/13/2012 | | X | | Photo inside suite of Mirage |
| 476 | | 1/13/2012 | X | | w/drawn | Photo inside suite of Mirage |
| 477 | | 1/13/2012 | X | X | | Photo inside suite of Mirage |
| 478 | | 1/13/2012 | X | X | | Photo inside suite of Mirage |
| 479 | | 1/13/2012 | X | X | | Photo inside suite of Mirage |
| 480 | | 1/13/2012 | X | X | | Photo inside suite of Mirage |
| 481 | | 1/13/2012 | X | X | | Photo inside suite of Mirage |
| 482 | | 1/13/2012 | X | | w/drawn | Photo inside suite of Mirage |
| 483 | | 1/13/2012 | X | X | | Photo inside suite of Mirage |
| 414 | | 1/13/2012 | | X | | Mirage Hotel Bills - Kleem |
| 427 | | 1/13/2012 | | X | | American Express Stmt with notes and check stubs |
| 416 | | 1/13/2012 | | X | | Mirage Hotel Bill - Russo |
| 415 | | 1/13/2012 | | X | | Mirage Hotel Bill - Dimora |
| 417 | | 1/13/2012 | | X | | Mirage Hotel Bill - John Kelley |
| 418 | | 1/13/2012 | | X | | Mirage Hotel Bill - Steven Pumper |
| 419 | | 1/13/2012 | | X | | Mirage Hotel Bill - Michael Gabor |
| 426 | | 1/13/2012 | | X | | Mirage bill seized from Dimora's house |
| 422 | | 1/13/2012 | | X | | Print screen of Mirage player workbook for Kleem |
| 423 | | 1/13/2012 | | X | | Print screen of Mirage player workbook for Dimora |
| 400 SS-TR | | 1/13/2012 | | X | | Transc JDC 3146 4/10/08--Dimora, Russo |
| 400 SS | | 1/13/2012 | | X | | Recording JDC 3146 4/10/08--Dimora, Russo |
| 509 TR | | 1/13/2012 | | X | | Transc KK 8888 Clip 2 4/11/08--Kelley, Gabor |
| 509 | | 1/13/2012 | | X | | Recording KK 8888 Clip 2 4/11/08--Kelley, Gabor |
| 400 RR-TR | | 1/13/2012 | | X | | Transc JDC 3140 4/10/09--Dimora, Gabor |
| 400 RR | | 1/13/2012 | | X | | Recording JDC 3140 4/10/08--Dimora, Gabor |
| 400 OO-TR | | 1/17/2012 | | X | | Transc KK 8714 4/10/08--Kelley, Kleem |
| 400 OO | | 1/17/2012 | | X | | Recording KK 8714 4/10/08--Kelley, Kleem |
| 400 PP-TT | | 1/17/2012 | | X | | Transc KK 8716 4/10/08--Kelley, Kleem |
| 400 PP | | 1/17/2012 | | X | | Recording KK 8716 4/10/08--Kelley, Kleem |
| 513 TR | | 1/17/2012 | | X | | Transc KK 8794 4/10/08--Kelley, Payne |
| 513 | | 1/17/2012 | | X | | Recording KK 8794 4/10/08--Kelley, Payne |
| 400 QQ-TR | | 1/17/2012 | | X | | Transc JDC 3128 4/10/08--Dimora, Kelley |
| 400 QQ | | 1/17/2012 | | X | | Recording JDC 3128 4/10/08--Dimora, Kelley |
| 514 TR | | 1/17/2012 | | X | | Transc KK 9052 4/15/08--Kelley, Kleem |
| 514 | | 1/17/2012 | | X | | Recording KK 9052 4/15/08--Kelley, Kleem |
| 400 TT-TR | | 1/17/2012 | | X | | Transc KK 9093 4/15/08--Kelley, Dimora |
| 400 TT | | 1/17/2012 | | X | | Recording KK 9093 4/15/08--Kelley, Dimora |
| 400 UU-TR | | 1/17/2012 | | X | | Transc KK 9274 4/17/08--Kelley, Kleem |
| 400 UU | | 1/17/2012 | | X | | Recording KK 9274 4/17/08--Kelley, Kleem |
| 400 VV | | 1/17/2012 | | X | | BOCC Agenda--Snow Road 5/1/08--Award Blaze Const. |
| 508 TR | | 1/17/2012 | | X | | Transc JDH 3203 4/10/08--L Dimora, Kleem |
| 508 | | 1/17/2012 | | X | | Recording JDH 3203 4/10/08--L Dimora, Kleem |
| 452 | | 1/17/2012 | X | X | | Wellman and Griffith Invoice for TV |
| 462 | | 1/17/2012 | X | X | | Payment to Wellman and Griffith |
| 453 | | 1/17/2012 | X | X | | Wellman and Griffith Receipt |
| 2800 J-1 | | 1/17/2012 | | X | | Cell Phone Record--Gabor to Kleem |
| 400 YY-TR | | 1/17/2012 | | X | | Transc JDC 5197 5/28/08--Dimora, Kleem |
| 400 YY | | 1/17/2012 | | X | | Recording JDC 5197 5/28/08--Dimora, Kleem |
| 400 D-1 | | 1/17/2012 | | X | | Photo of refrigerator in Dimora Home |
| 400 D | | 1/17/2012 | | X | | HH Gregg Receipt for refrigerator |
| 400 F | | 1/17/2012 | | X | | FJR Properties Ltd Invoice to Dimora for refrigerator |
| 400 E-1 | | 1/17/2012 | | X | | Sheiban Jewelers Invoice for Rolex purchase 12/11/06 |
| | | | | | | PAGE 5 OF 26 PAGES |

| PLTF. NO. | DEFT. NO. | DATE | OBJ. | ADMIT | NOT ADMITTED | DESCRIPTION |
|---|---|---|---|---|---|---|
| 461 | | 1/17/2012 | | X | | Dimora Discover Card Stmt for Rolex purchase |
| 400 E | | 1/17/2012 | | X | | Sheiban Jewelers Invoice for Rolex purchase 12/12/06 |
| 456 | | 1/17/2012 | | X | | Sheiban Jewelers receipt and credit card slip 12/11/06 |
| 457 | | 1/17/2012 | | X | | Appraisal for Rolex watch 12/12/06 |
| 458 | | 1/17/2012 | | X | | Sheiban Jewelers receipt and credit card slip 6/12/08 |
| 460 | | 1/17/2012 | | X | | Note w/Kleem's name & number w/watch info |
| 71 | | 1/17/2012 | | X | | Monthly Calendar 2005 - 2009 |
| 400 XX | | 1/17/2012 | | X | | Sheiban Jewelers Invoice for Rolex purchase 6/12/08 |
| 400 I-1 | | 1/17/2012 | | X | | Trout Club Receipts |
| 400 I | | 1/17/2012 | | X | | Russo Calendar Entry re: Trout Club Dinner w/Kleem |
| 400 I-2 | | 1/17/2012 | | X | | 2 page fax w/directions to Trout Club |
| 62 | | 1/17/2012 | | X | | Photo of Coe Lake |
| 63 | | 1/17/2012 | | X | | Photo of Coe Lake |
| 64 | | 1/17/2012 | | X | | Photo of Coe Lake - Pedestrian Bridge |
| 454 | | 1/17/2012 | | X | | Memo 6/21/06 Nichols to Dimora re:Coe Lake Project |
| 454-2 | | 1/17/2012 | | X | | Memo 8/21/06 Nelson to Nichols-Applic Coe Lake Project |
| 465 | | 1/17/2012 | | X | | Email exchange Smock and Nichols-Berea Ped Bridge |
| 454-1 | | 1/17/2012 | | X | | Memo 1/16/07 Nelson to Oyaski-Muni Grant Award Recom |
| 400 G | | 1/17/2012 | | X | | 2/1/07 BOCC Agenda Action re:Muni Grant for Berea |
| 400 H | | 1/17/2012 | | X | | Illuminating Co bills for FJR Properties |
| 76 | | 1/17/2012 | | X | | 9/14/06 BOCC Agenda Actions |
| 498 | | 1/17/2012 | X | X | | 8/23/07 BOCC Agenda-contract amendment w/Cleve Elec |
| 526 | | 1/17/2012 | X | | w/drawn | Whiteboard writings regarding Things of Value/Official Acts |
| Witness | | 1/17/2012 | | | | Witness: Ron Ellwood |
| 420 | | 1/17/2012 | | X | | Mirage win/loss stmt for Kleem, Dimora, Russo |
| Witness | | 1/18/2012 | | | | Witness: Richard Mansfield, SA FBI |
| Witness | | 1/18/2012 | | | | Witness: Roger Keller |
| Witness | | 1/18/2012 | | | | Witness: Ferris Kleem |
| 515 TR | | 1/18/2012 | | X | | Transc SP 12295 4/2/08--Pumper, Kleem |
| 515 | | 1/18/2012 | | X | | Recording SP 12295 4/2/08--Pumper, Kleem |
| 1223 | | 1/18/2012 | X | X | | Photo of brick work around Dimora outdoor pizza oven |
| 5 | | 1/19/2012 | | | not offered | Plea Agreement - Ferris Kleem |
| Witness | | 1/19/2012 | | | | Witness: Joanne Wolf |
| Witness | | 1/19/2012 | | | | Witness: Michael Dever |
| 400 WW | | 1/19/2012 | | X | | Chyla Project Assignments with Handwritten Note |
| 410 | | 1/19/2012 | | X | | Bid Results for Snow Road Resurfacing Project |
| 411 | | 1/19/2012 | | X | | Construction Cost-Project Personnel Rpt-Snow Road |
| 2207 | | 1/19/2012 | X | X | | Docmts re:Vandra Bros. Const. & Melaragno Ownership |
| 159 | | 1/19/2012 | | X | | Agreement/Proposal Vandra Bros West 14th St Project |
| 158 | | 1/19/2012 | X | X | | 07/2002 Encumbrance voucher for West 14th St Project |
| 157 | | 1/19/2012 | X | X | | Request for Board Action 9/2002 West 14th St Project |
| 156 | | 1/19/2012 | X | X | | BOCC Resolution & 10/2002 Contract Amd West 14th St |
| 155 | | 1/19/2012 | X | X | | 12/2002 Encumbrance voucher for West 14th St Project |
| 154 | | 1/19/2012 | X | X | | BOCC Resolution & 3/2003 Contract Amd West 14th St |
| 153 | | 1/19/2012 | | X | | 3/2003 Encumbrance Voucher for West 14th St Project |
| 2209 | | 1/19/2012 | X | X | | CCEO List of St. Clair Avenue Project Bid Result |
| 2251 | | 1/19/2012 | X | X | | 9/1/05 BOCC Agenda-Vandra Bros repair St Clair Project |
| 2252 | | 1/19/2012 | X | X | | 7/27/06 BOCC Agenda-Vandra Bros repair St Clair Project |
| 2253 | | 1/19/2012 | X | X | | 10/21/06 BOCC Agenda-Vandra Bros repair Berea Rd |
| 2210 | | 1/19/2012 | X | X | | CCEO Rpt Final Inspection  St. Clair Ave Project |
| Witness | | 1/20/2012 | | | | Witness: Douglas Hogan |
| Witness | | 1/20/2012 | | | | Witness: R. Michael Massie, SA FBI |
| 205 TR | | 1/20/2012 | | X | | Transc KK 12/21/07 --Kelley, Calabrese |
| 205 | | 1/20/2012 | | X | | Recording KK 12/21/07--Kelley, Calabrese |
| | | | | | | PAGE 6 OF 26 PAGES |

| PLTF. NO. | DEFT. NO. | DATE | OBJ. | ADMIT | NOT ADMITTED | DESCRIPTION |
|---|---|---|---|---|---|---|
| 234 | | 1/20/2012 | | X | | Email 8/7/07 Work Release Spec w/performance form |
| 272 | | 1/20/2012 | | X | | Email 10/15/07 Funding Balance |
| 273 | | 1/20/2012 | | X | | Email 10/19/07 Impact cut Work Release |
| 239 | | 1/20/2012 | | X | | 11/5/07 Letter to CCCP Judges -Eliminate Funding Work Releas |
| 274 | | 1/20/2012 | | X | | Email 11/5/07 Work Release/Home Detention |
| 275 | | 1/20/2012 | | X | | Email 11/6/07 Work Release Prog |
| 249 | | 1/20/2012 | | X | | Note Russo's Office-Work Release Prog and contact Pokorny |
| 250 | | 1/20/2012 | | X | | Note Russo's Office-Call Judge on cell phone |
| 206 TR | | 1/20/2012 | | X | | Transc KK 26 12/21/07--Kelley, Schuman |
| 206 | | 1/20/2012 | | X | | Recording KK 26 12/21/007--Kelley, Schuman |
| 25 | | 1/20/2012 | | X | | Photo of Brian Schuman |
| 230 | | 1/20/2012 | X | X | modified | Alternatives Agency Funding Summary Chart |
| 207 TR | | 1/20/2012 | | X | | Transc KK 963 1/4/08--Kelley, Schuman |
| 207 | | 1/20/2012 | | X | | Recording KK 963 1/4/08--Kelley, Schuman |
| 208 TR | | 1/20/2012 | | X | | Transc KK 1508 1/11/08--Kelley, A Calabrese |
| 208 | | 1/20/2012 | | X | | Recording KK 1508 1/11/08--Kelley, A Calabrese |
| 209 TR | | 1/20/2012 | | X | | Transc KK 1812 1/16/08--Kelley, Schuman |
| 209 | | 1/20/2012 | | X | | Recording KK 1812 1/16/08--Kelley, Schuman |
| 278 | | 1/20/2012 | | X | | Email 1/17/08 New Work Release File w/attachment |
| 277 | | 1/20/2012 | | X | | Email 1/17/08 Halfway House 12/07 payment |
| 282 | | 1/20/2012 | | X | | Email 1/25/08 Buy Speed Requisition w/handwritten notes |
| 284 | | 1/20/2012 | | X | | Email 2/12/08 Bd of County Commissioners Meeting 2/14/08 |
| 210 TR | | 1/20/2012 | | X | | Transc KK 3897 2/13/08--Kelley, Dimora |
| 210 | | 1/20/2012 | | X | | Recording KK 3897 2/13/08--Kelley, Dimora |
| 56 | | 1/20/2012 | | X | | Photo of DelMonico's Steakhouse - Exterior |
| 57 | | 1/20/2012 | | X | | Photo of DelMonico's Steakhouse - Exterior |
| 289 | | 1/20/2012 | | X | | 2/14/08 BOCC Agenda Advertise Bids Work Release Contract |
| 280 | | 1/20/2012 | | X | | Email 1/23/08 Work Release/Reserve Conference Room |
| 259 | | 1/20/2012 | | X | | 1/3/08 BOCC Resolution extending work release contract |
| 256 | | 1/20/2012 | | X | | 1/16/08 Letter Mingee to Ginley re: Contract Info |
| 232 | | 1/20/2012 | | X | | Alternatives Agency Contract 1/1/06 to 3/31/08 |
| 285 | | 1/20/2012 | | X | | Email 2/28/08 Ginley to Mingee re:Work Release Contract |
| 245 | | 1/20/2012 | | X | | 4/21/08 Letter to Alternatives Agency extend original contract |
| 233 | | 1/20/2012 | | X | | Alternatives Agency Contract 1/1/06 to 4/30/08 |
| 219 TR | | 1/20/2012 | | X | | Transc KK 4736 2/22/08--Kelley, Schuman |
| 219 | | 1/20/2012 | | X | | Recording KK 4736 2/22/08--Kelley, Schuman |
| 211 TR | | 1/20/2012 | | X | | Transc KK 4755 2/22/08--Kelley, Schuman |
| 211 | | 1/20/2012 | | X | | Recording KK 4755 2/22/08--Kelley, Schuman |
| 212 TR | | 1/20/2012 | | X | | Transc KK 5857 3/6/08--Kelley, Dimora |
| 212 | | 1/20/2012 | | X | | Recording KK 5857 3/6/08--Kelley, Dimora |
| 251 | | 1/20/2012 | | X | | John K Kelley Chase Credit Card Stmt--Airlines & DelMonico's |
| 260 | | 1/20/2012 | | X | | Emails to/from Renee Strong-Dimora Request for mtg |
| 258 | | 1/20/2012 | | X | | Scheduling notes-Alternatives Agcy/Halfway House Mtg |
| 261 | | 1/20/2012 | | X | | Handwritten Notes-Halfway House Mtg at County |
| 213 TR | | 1/20/2012 | | X | | Transc KK 7049 3/20/08--Kelley, Schuman |
| 213 | | 1/20/2012 | | X | | Recording KK 7049 3/20/08--Kelley, Schuman |
| 201 TR | | 1/20/2012 | | X | | Transc JDC 2424 Clip 1 3/25/08--Dimora, Madden |
| 201 | | 1/20/2012 | | X | | Recording JDC 2424 Clip 1 3/25/08--Dimora, Madden |
| 257 | | 1/20/2012 | | X | | Email Pokorny to Madden-2 pages, 1 page handwritten notes |
| 263 | | 1/20/2012 | | X | | Email Madden to Strong |
| 262 | | 1/20/2012 | | X | | Scheduling note-Halfway House Mtg 4/8/08 |
| 220 TR | | 1/20/2012 | | X | | Transc JDC 2941 Clip 2 4/8/08--Smock, Dimora |
| 220 | | 1/20/2012 | | X | | Recording JDC 2941 Clip 2 4/8/08--Smock, Dimora |
| 286 | | 1/20/2012 | | X | | 3/25/08 Email-Work Release Bids |
| 287 | | 1/20/2012 | | X | | 7/24/08 Email Mingee to Nemec re:Halfway Houses |
| 288 | | 1/20/2012 | | X | | 4/3/08 Memo Polito to Prob Dept-New Work Release Contract |
| | | | | | | PAGE 7 OF 26 PAGES |

| PLTF. NO. | DEFT. NO. | DATE | OBJ. | ADMIT | NOT ADMITTED | DESCRIPTION |
|---|---|---|---|---|---|---|
| 202 TR | | 1/20/2012 | | X | | Transc JDC 2671 4/2/08--Dimora, Kelley |
| 202 | | 1/20/2012 | | X | | Session JDC 2671 4/2/08--Dimora, Kelley |
| 254 | | 1/20/2012 | | X | | Documentation 4/4/08 Deposit J Kevin Kelley Consult Acct |
| 214 TR | | 1/20/2012 | | X | | Transc KK 8306 4/6/08--Kelley, Schuman |
| 214 | | 1/20/2012 | | X | | Session KK 8306 4/6/08--Kelley, Schuman |
| 237 | | 1/20/2012 | | X | | Continental Airlines records-Las Vegas Dimora |
| 238 | | 1/20/2012 | | X | | Continental Airlines records-Las Vegas Kelley & Russo |
| 243 | | 1/20/2012 | | X | | J Kevin Kelley Consulting Invoices to AA & check stubs |
| 242 | | 1/20/2012 | | X | | Alternatives Agency Vendor List-J Kevin Kelley Consulting |
| 215 TR | | 1/20/2012 | | X | | Transc KK 8625 4/9/08--Kelley, Schuman |
| 215 | | 1/20/2012 | | X | | Session KK 8625 4/9/08--Kelley, Schuman |
| 266 | | 1/20/2012 | | X | | Chase Bank Stmt & Deposit Items 10/04-9/08-J Kevin Kelley |
| 216 TR | | 1/20/2012 | | X | | Transc KK 8953 4/14/08--Kelley, Schuman |
| 216 | | 1/20/2012 | | X | | Session KK 8953 4/14/08--Kelley, Schuman |
| 203 TR | | 1/20/2012 | | X | | Transc JDC 3327 Clip 2 4/14/08--Dimora, Smock |
| 203 | | 1/20/2012 | | X | | Session JDC 3327 Clip 2 4/14/08--Dimora, Smock |
| 217 TR | | 1/20/2012 | | X | | Transc KK 9809 4/22/08--Kelley, Schuman |
| 217 | | 1/20/2012 | | X | | Session KK 9809 4/22/08--Kelley, Schuman |
| 241 | | 1/20/2012 | | X | | Alternatives Agency Contract 5/1/08 to 12/31/08 |
| 204 TR | | 1/20/2012 | | X | | Transc JDC 4548 5/12/08--Dimora, Madden |
| 204 | | 1/20/2012 | | X | | Session JDC 4548 5/12/08--Dimora, Madden |
| 218 TR | | 1/20/2012 | | X | | Transc KK 11765 5/13/08--Kelley, Farone, Schuman |
| 218 | | 1/20/2012 | | X | | Session KK 11765 5/13/08--Kelley, Farone, Schuman |
| 265 | | 1/20/2012 | | X | | Termination Letter 7/31/08-Kelley from Alternatives Agcy |
| 236 | | 1/20/2012 | | X | | Termination Letter 11/21/08 from Cuyahoga County |
| 255 | | 1/20/2012 | | X | | Alternatives Agcy Invoices & checks from Cuy County 5/08 to 1/09 |
| 264 | | 1/20/2012 | | X | | Alternatives Agcy Bank Stmt & checks-payments to Kelley |
| 248 | | 1/20/2012 | | X | | Alternatives Agcy Bank Records denoting Interstate Commerce |
| 247 | | 1/20/2012 | | X | | Alternatives Agcy Bank Stmts 5/08 to 9/08-County Deposits |
| Witness | | 1/20/2012 | | | | Witness: Brian Schuman |
| 9 | | 1/20/2012 | | | not offered | Plea Agreement - Brian Schuman |
| Witness | | 1/23/2012 | | | | Witness: Thomas Pokorny |
| 290 | | 1/23/2012 | | X | | Meeting minutes 5/13/08 of Common Pleas Court |
| Witness | | 1/23/2012 | | | | Witness: Gregory Popovich |
| 291 | | 1/23/2012 | | X | | Cuy County CCP listing of out-of-state invoices 2007-2008 |
| Witness | | 1/23/2012 | | | | Witness: Judge Nancy McDonnell |
| 3020 | | 1/23/2012 | X | X | | Stmt Contributions Recd Event 10/28/07 from Dimora Campaign |
| Witness | | 1/23/2012 | | | | Witness: Maria Nemec |
| 270 | | 1/23/2012 | | X | | Email 10/1/07 Holland to Mingee re:RQ9839 cc:Nemec |
| 271 | | 1/23/2012 | | X | | Email 10/12/07 Kroman to Eschmeyer re:work release w/attach |
| 281 | | 1/23/2012 | | X | | Email 1/24/08 Kroman to Farone cc:Nemec re:work release |
| 283 | | 1/23/2012 | | X | | Email 1/25/08 Kroman to Nemec and others re: work release |
| 240 | | 1/23/2012 | | X | | 12/7/07 Letter to Alternatives Agcy ext Contract to 3/31/08 |
| 246 | | 1/23/2012 | | | not offered | Email 9/7/07 Mingee to Nemec re:Contract Splits |
| 252 | | 1/23/2012 | | | not offered | Email 9/7/07 Mingee to Ginley cc:Nemec re: Contract Info |
| 276 | | 1/23/2012 | | X | | Email 12/6/07 Kroman to Farone cc:Nemec re: Work Release |
| Witness | | 1/23/2012 | | | | Witness: James Ginley |
| Witness | | 1/23/2012 | | | | Witness: Daniel Gallagher |
| 841 | | 1/23/2012 | | X | | Stonebridge Lease with Cuy County Engineer's Office |
| 10 | | 1/23/2012 | | | not offered | Daniel P. Gallagher Plea Agreement |
| Witness | | 1/24/2012 | | | | Witness: R. Michael Massie, SA FBI |
| 52 | | 1/24/2012 | | X | | Photo of Stonebridge Condo Buildings |
| 51 | | 1/24/2012 | | X | | Photo of Stonebridge Exterior & Suspended Walkway |
| 50 | | 1/24/2012 | | X | | Photo of Stonebridge Exterior of New Building |
| | | | | | | PAGE 8 OF 26 PAGES |

| PLTF. NO. | DEFT. NO. | DATE | OBJ. | ADMIT | NOT ADMITTED | DESCRIPTION |
|---|---|---|---|---|---|---|
| 809 TR | | 1/24/2012 | | X | | Transc KK 8132 4/3/08--Dimora, Payne, Kelley |
| 809 | | 1/24/2012 | | X | | Recording KK 8132 4/3/08--Dimora, Payne, Kelley |
| 843 | | 1/24/2012 | | X | | Stonebridge Keys |
| 810 TR | | 1/24/2012 | | X | | Transc KK 8170 4/4/08--Kelley, Payne |
| 810 | | 1/24/2012 | | X | | Recording KK 8170 4/4/08--Kelley, Payne |
| 811 TR | | 1/24/2012 | | X | | Transc KK 8176 4/4/08--Kelley, Payne |
| 811 | | 1/24/2012 | | X | | Recording KK 8176 4/4/08--Kelley, Payne |
| 812 TR | | 1/24/2012 | | X | | Transc KK 8192 4/4/08--Kelley, Dimora |
| 812 | | 1/24/2012 | | X | | Recording KK 8192 4/4/08--Kelley, Dimora |
| 59 | | 1/24/2012 | | X | | Photo of Pickleworks Bar - Exterior |
| 813 TR | | 1/24/2012 | | X | | Transc KK 8193 4/4/08--Kelley voicemail to Payne |
| 813 | | 1/24/2012 | | X | | Recording KK 8193 4/4/08--Kelley voicemail to Payne |
| 814 TR | | 1/24/2012 | | X | | Transc KK 8195 4/4/08--Kelley, Payne |
| 814 | | 1/24/2012 | | X | | Recording KK 8195 4/4/08--Kelley, Payne |
| 815 TR | | 1/24/2012 | | X | | Transc KK 8200 Clip 2 4/4/08--Kelley, Dimora |
| 815 | | 1/24/2012 | | X | | Recording KK 8200 Clip 2 4/4/08--Kelley, Dimora |
| 816 TR | | 1/24/2012 | | X | | Transc KK 8204 4/4/08--Kelley, Payne |
| 816 | | 1/24/2012 | | X | | Recording KK 8204 4/4/08--Kelley, Payne |
| 817 TR | | 1/24/2012 | | X | | Transc KK 8254 4/4/08--Kelley, Payne |
| 817 | | 1/24/2012 | | X | | Recording KK 8254 4/4/08--Kelley, Payne |
| 818 TR | | 1/24/2012 | | X | | Transc KK 8255 4/4/08--Dimora, Kelley |
| 818 | | 1/24/2012 | | X | | Recording KK 8255 4/4/08--Dimora, Kelley |
| 801 TR | | 1/24/2012 | | X | | Transc JDC 2800 4/5/08--Dimora, Payne |
| 801 | | 1/24/2012 | | X | | Recording JDC 2800 4/5/08--Dimora, Payne |
| 803 TR | | 1/24/2012 | | X | | Transc JDC 2828 4/5/08--Dimora, Payne |
| 803 | | 1/24/2012 | | X | | Recording JDC 2828 4/5/08--Dimora, Payne |
| 802 TR | | 1/24/2012 | | X | | Transc JDC 2814 4/5/08--Dimora voicemail to Payne |
| 802 | | 1/24/2012 | | X | | Recording JDC 2814 4/5/08--Dimora voicemail to Payne |
| 819 TR | | 1/24/2012 | | X | | Transc KK 8398 4/7/08--Dimora, Kelley |
| 819 | | 1/24/2012 | | X | | Recording KK 8398 4/7/08--Dimora, Kelley |
| 820 TR | | 1/24/2012 | | X | | Transc KK 8771 4/10/08--Kelley, Payne |
| 820 | | 1/24/2012 | | X | | Recording KK 8771 4/10/08--Kelley, Payne |
| 804 TR | | 1/24/2012 | | X | | Transc JDC 3448 4/16/08--Kelley, Dimora |
| 804 | | 1/24/2012 | | X | | Recording JDC 3448 4/16/08--Kelley, Dimora |
| 805 TR | | 1/24/2012 | | X | | Transc JDC 3474 4/16/08--Dimora, Gabor |
| 805 | | 1/24/2012 | | X | | Recording JDC 3474 4/16/08--Dimora, Gabor |
| 806 TR | | 1/24/2012 | | X | | Transc JDC 3487 Clip 1 4/17/08--Dimora, Kelley |
| 806 | | 1/24/2012 | | X | | Recording JDC 3487 Clip 1 4/17/08--Dimora, Kelley |
| 807 TR | | 1/24/2012 | | X | | Transc JDC 3487 Clip 2 4/17/08--Dimora, Kelley |
| 807 | | 1/24/2012 | | X | | Recording JDC 3487 Clip 2 4/17/08--Dimora, Kelley |
| 862 | | 1/24/2012 | | X | | Surveillance Photo 4/17/08 Gabor & Dimora at Stonebridge |
| 860 | | 1/24/2012 | | X | | Surveillance Photo 4/17/08 Gabor vehicle at Stonebridge |
| 863 | | 1/24/2012 | | X | | Surveillance Photo 4/17/08 Dimora at Stonebridge |
| 861 | | 1/24/2012 | | X | | Surveillance Photo 4/17/08 Gabor & Dimora at Stonebridge |
| 850 | | 1/24/2012 | X | X | | Brochure & Pricing List for Stonebridge Units including #808 |
| 808 TR | | 1/24/2012 | | X | | Transc JDC 4093 5/1/08--Dimora, Kelley |
| 808 | | 1/24/2012 | | X | | Recording JDC 4093 5/1/08--Dimora, Kelley |
| 842 | | 1/24/2012 | | X | | 5/1/08 BOCC Agenda re: Sanitary Engineers |
| 858 | | 1/24/2012 | | X | | 5/8/08 BOCC Agenda Actions |
| 851 | | 1/24/2012 | | X | | 1/27/05 BOCC Agenda Actions |
| 852 | | 1/24/2012 | | X | | 11/17/05 BOCC Agenda Actions |
| 853 | | 1/24/2012 | | X | | 12/8/05 BOCC Agenda Actions |
| 854 | | 1/24/2012 | | X | | 1/5/06 BOCC Agenda Actions |
| 855 | | 1/24/2012 | | X | | 3/8/07 BOCC Agenda Actions |
| 856 | | 1/24/2012 | | X | | 6/5/07 BOCC Agenda Actions |
| | | | | | | PAGE 9 OF 26 PAGES |

| PLTF. NO. | DEFT. NO. | DATE | OBJ. | ADMIT | NOT ADMITTED | DESCRIPTION |
|---|---|---|---|---|---|---|
| 857 | | 1/24/2012 | | X | | 10/9/07 BOCC Agenda Actions |
| 839 | | 1/24/2012 | | X | | Handwritten note re: Payne & 6 passenger limo |
| 838 | | 1/24/2012 | | X | | Handwritten note re: Touch of Class Limo |
| 833 | | 1/24/2012 | | X | | Touch of Class Limo Records - Akron to Bob Evans 2/21/03 |
| 834 | | 1/24/2012 | | X | | Touch of Class Limo Records - Windsor 7/31/05 & 8/1/05 |
| 835 | | 1/24/2012 | | X | | Touch of Class Limo Records - Independence to Windsor 5/3/02 |
| 832 | | 1/24/2012 | | X | | Touch of Class Limo Records - Frank Russo Travel |
| 831 | | 1/24/2012 | | X | | Summary Chart of Limo Services Provided by Kevin Payne |
| 859 | | 1/24/2012 | | X | | Baseball Listing Indians game played at home 9/16/03 |
| 822 TR | | 1/24/2012 | | X | | Transc KK 3383 2/8/08--Kelley, Payne |
| 822 | | 1/24/2012 | | X | | Recording KK 3383 2/8/08--Kelley, Payne |
| 823 TR | | 1/24/2012 | | X | | Transc JDC 3917 4/26/08--Dimora, Gabor |
| 823 | | 1/24/2012 | | X | | Recording JDC 3917 4/26/08--Dimora, Gabor |
| 832-1 to 832-16 | | 1/24/2012 | | X | | Touch of Class Limo Records |
| 833-1 to 833-8 | | 1/24/2012 | | X | | Touch of Class Limo Records |
| 835-1 to 835-21 | | 1/24/2012 | | X | | Touch of Class Limo Records |
| 130 | | 1/24/2012 | | X | | Casino Records - Windsor |
| 131 | | 1/24/2012 | | X | | Casino Records - Windsor |
| 133 | | 1/24/2012 | | X | | County Auditor Employee Listing for Samir Mohammad |
| 866 | | 1/24/2012 | | X | | Photo of Dimora and Kelley - Fallsview Casino |
| 867 | | 1/24/2012 | | X | | Photo of Kelley, Russo, Dimora - Fallsview Casino |
| 172 | | 1/24/2012 | | X | | Harrah's New Orleans gaming-Dimora,Russo,Gabor,Kelley,Skuhrov |
| 837 | | 1/24/2012 | | X | | Kevin Payne credit card statement re: limosines |
| 836 | | 1/24/2012 | | X | | Kevin Payne credit card statement re: limosines |
| 840 | | 1/24/2012 | | X | | 6/10/03 BOCC Agenda re: Stonebridge Lease |
| 845 | | 1/24/2012 | X | X | | Letter to David Reines from Payne w/note re: Dimora |
| 847 | | 1/24/2012 | | X | | Documentation and Contract Amdmt for Stonebridge Lease |
| 848 | | 1/24/2012 | | X | | 11/2/06 BOCC Resolution for addl funds for Stonebridge lease |
| 849 | | 1/24/2012 | | X | | County Contract for Stonebridge Lease $28,758.58 |
| 844 | | 1/24/2012 | | X | | Stonebridge lease & paymen ledger for rent to Stonebridge |
| 846 | | 1/24/2012 | | X | | 6/2/05 BOCC Resolution for lease amendment dates |
| Witness | | 1/24/2012 | | | | Witness: Frank Pistone |
| Witness | | 1/24/2012 | | | | Witness: Patricia Gouker |
| 2215 | | 1/24/2012 | X | X | | Anthony Melaragno Jr.'s Personnel File |
| 2440 | | 1/24/2012 | | X | | Dana Rybak Personnel File |
| 2233 | | 1/24/2012 | X | X | | 3/23/06 BOCC Action re:Personnel for Sanitary Engineer's Office |
| Witness | | 1/25/2012 | | | | Witness: Rebecca Johnson |
| 29 | | 1/25/2012 | X | X | | Photo of Robert Rybak |
| 22 | | 1/25/2012 | X | X | | Photo of Michael Gabor |
| 20 | | 1/25/2012 | X | X | | Photo of James Dimora |
| Witness | | 1/25/2012 | | | | Witness: LaTanya Calhoun |
| Witness | | 1/25/2012 | | | | Witness: Beverlon Hodge |
| 955 | | 1/25/2012 | X | X | | Gina Coppers OPERS Records |
| 3122 | | 1/25/2012 | | X | | Joe Galllucci OPERS Records |
| Witness | | 1/25/2012 | | | | Witness: R. Michael Massie, SA FBI |
| 900 | | 1/25/2012 | X | X | revised | Coppers Timeline |
| 958 | | 1/25/2012 | X | X | | 3/14/08 Call Sheet from Dimora's Office |
| 31 | | 1/25/2012 | X | X | | Photo of Gina Coppers |
| 901 TR | | 1/25/2012 | X | X | | Transc JDC 1998 3/14/08--Dimora, Coppers |
| 901 | | 1/25/2012 | X | X | | Recording JDC 1998 3/14/08--Dimora, Coppers |
| 139 | | 1/25/2012 | X | | w/drawn | Map of Independence, OH |
| 902 TR | | 1/25/2012 | X | X | | Transc JDC 2043 3/15/08--Dimora, Gabor |
| 902 | | 1/25/2012 | X | X | | Recording JDC 2043 3/15/08--Dimora, Gabor |
| 934 TR | | 1/25/2012 | X | X | | Transc JDH 2102 3/15/08--Dimora, Gabor |
| 934 | | 1/25/2012 | X | X | | Recording JDH 2102 3/15/08--Dimora, Gabor |

| PLTF. NO. | DEFT. NO. | DATE | OBJ. | ADMIT | NOT ADMITTED | DESCRIPTION |
|---|---|---|---|---|---|---|
| 952 | | 1/25/2012 | X | X | | Holiday Inn Records for Gina Coppers |
| 66 | | 1/25/2012 | | X | | Photo of Holiday Inn, Rockside Road |
| 903 TR | | 1/25/2012 | X | X | | Transc JDC 2120 3/17/08--Dimora, Coppers |
| 903 | | 1/25/2012 | X | X | | Recording JDC 2120 3/17/08--Dimora, Coppers |
| 904 TR | | 1/25/2012 | X | X | | Transc JDC 2198 Clip 1 3/19/08--Dimora, Strong |
| 904 | | 1/25/2012 | X | X | | Recording JDC 2198 Clip 1 3/19/08--Dimora, Strong |
| 957 | | 1/25/2012 | X | X | | Gina Coppers' Resume and fax to Dimora's Office |
| 935 TR | | 1/25/2012 | X | X | | Transc JDC 2277 3/20/08--Dimora, Flauto |
| 935 | | 1/25/2012 | X | X | | Recording JDC 2277 3/20/08--Dimora, Flauto |
| 138 | | 1/25/2012 | X | | w/drawn | Map of Cuyahoga County |
| 905 TR | | 1/25/2012 | X | X | | Transc JDC 2350 3/21/08--Dimora, Coppers |
| 905 | | 1/25/2012 | X | X | | Recording JDC 2350 3/21/08--Dimora, Coppers |
| 906 TR | | 1/25/2012 | X | X | | Transc JDC 2393 Clip 1 3/24/08--Dimora, Day |
| 906 | | 1/25/2012 | X | X | | Recording JDC 2393 Clip 1 3/24/08--Dimora, Day |
| 907 TR | | 1/25/2012 | X | X | | Transc JDC 2393 Clip 2 3/24/08--Dimora, Day |
| 907 | | 1/25/2012 | X | X | | Recording JDC 2393 Clip 2 3/24/08--Dimora, Day |
| 908 TR | | 1/25/2012 | X | X | | Transc JDC 2454 3/25/08--Dimora, Coppers |
| 908 | | 1/25/2012 | X | X | | Recording JDC 2454 3/25/08--Dimora, Coppers |
| 915 TR | | 1/25/2012 | X | X | | Transc JDC 2455 3/25/08--Dimora, Coppers |
| 915 | | 1/25/2012 | X | X | | Recording JDC 2455 3/25/08--Dimora, Coppers |
| 909 TR | | 1/25/2012 | X | X | | Transc JDC 2698 4/2/08--Dimora, Coppers |
| 909 | | 1/25/2012 | X | X | | Recording JDC 2698 4/2/08--Dimora, Coppers |
| 910 TR | | 1/25/2012 | X | X | | Transc JDC 2699 Clip 1 4/2/08--Dimora, Coppers |
| 910 | | 1/25/2012 | X | X | | Recording JDC 2699 Clip 1 4/2/08--Dimora, Coppers |
| 911 TR | | 1/25/2012 | X | X | | Transc JDC 2699 Clip 2 4/2/08--Dimora, Coppers |
| 911 | | 1/25/2012 | X | X | | Recording JDC 2699 Clip 2 4/2/08--Dimora, Coppers |
| 912 TR | | 1/25/2012 | X | X | | Transc JDC 2717 4/3/08--Dimora voicemail to Coppers |
| 912 | | 1/25/2012 | X | X | | Recording JDC 2717 4/3/08--Dimora voicemail to Coppers |
| 913 TR | | 1/25/2012 | X | X | | Transc JDC 2728 4/3/08--Dimora, Coppers |
| 913 | | 1/25/2012 | X | X | | Recording JDC 2728 4/3/08--Dimora, Coppers |
| 914 TR | | 1/25/2012 | X | X | | Transc JDC 3746 4/22/08--Dimora, Coppers |
| 914 | | 1/25/2012 | X | X | | Recording JDC 3746 4/22/08--Dimora, Coppers |
| 916 TR | | 1/25/2012 | X | X | | Transc JDC 3906 4/25/08--Dimora, Coppers |
| 916 | | 1/25/2012 | X | X | | Recording JDC 3906 4/25/08--Dimora, Coppers |
| 917 TR | | 1/25/2012 | X | X | | Transc JDC 4074 Clip 1 4/30/08--Dimora, Coppers |
| 917 | | 1/25/2012 | X | X | | Recording JDC 4074 Clip 1 4/30/08--Dimora, Coppers |
| 918 TR | | 1/25/2012 | X | X | | Transc JDC 4074 Clip 2 4/30/08--Dimora, Coppers |
| 918 | | 1/25/2012 | X | X | | Recording JDC 4074 Clip 2 4/30/08--Dimora, Coppers |
| 919 TR | | 1/25/2012 | X | X | | Transc JDC 4592 5/13/08--Dimora, Coppers |
| 919 | | 1/25/2012 | X | X | | Recording JDC 4592 5/13/08--Dimora, Coppers |
| 920 TR | | 1/25/2012 | X | X | | Transc JDC 4734 5/15/08--Dimora, Coppers |
| 920 | | 1/25/2012 | X | X | | Recording JDC 4734 5/15/08--Dimora, Coppers |
| 921 TR | | 1/25/2012 | X | X | | Transc JDC 5303 6/2/08--Dimora, Coppers |
| 921 | | 1/25/2012 | X | X | | Recording JDC 5303 6/2/08--Dimora, Coppers |
| 922 TR | | 1/25/2012 | X | X | | Transc JDC 5306 6/2/08--Dimora, Coppers |
| 922 | | 1/25/2012 | X | X | | Recording JDC 5306 6/2/08--Dimora, Coppers |
| 953 | | 1/25/2012 | X | X | | Doubletree Shula's Restaurant Receipt |
| 55 | | 1/25/2012 | | X | | Photo of Doubletree Hotel/Shula's Restaurant-Exterior |
| 923 TR | | 1/25/2012 | X | X | | Transc JDC 5310 6/2/08--Dimora, Gabor |
| 923 | | 1/25/2012 | X | X | | Recording JDC 5310 6/2/08--Dimora, Gabor |
| 924 TR | | 1/25/2012 | X | X | | Transc JDC 5311 6/2/08--Dimora, Day |
| 924 | | 1/25/2012 | X | X | | Recording JDC 5311 6/208--Dimora, Day |
| 925 TR | | 1/25/2012 | X | X | | Transc JDC 5314 6/2/08--Dimora, Gabor |
| 925 | | 1/25/2012 | X | X | | Recording JDC 5314 6/2/08--Dimora, Gabor |
| | | | | | | PAGE 11 OF 26 PAGES |

| PLTF. NO. | DEFT. NO. | DATE | OBJ. | ADMIT | NOT ADMITTED | DESCRIPTION |
|---|---|---|---|---|---|---|
| 926 TR | | 1/25/2012 | X | X | | Transc JDC 5316 6/2/08--Dimora, Coppers |
| 926 | | 1/25/2012 | X | X | | Recording JDC 5316 6/2/08--Dimora, Coppers |
| 951 | | 1/25/2012 | X | X | | Holiday Inn Records for Michael Gabor |
| 927 TR | | 1/25/2012 | X | X | | Transc JDC 5318 Clip 1 6/2/08--Dimora, Coppers |
| 927 | | 1/25/2012 | X | X | | Recording JDC 5318 Clip 1 6/2/08--Dimora Coppers |
| 928 TR | | 1/25/2012 | X | X | | Transc JDC 5318 Clip 2 6/2/08--Dimora, Coppers |
| 928 | | 1/25/2012 | X | X | | Recording JDC 5318 Clip 2 6/2/08--Dimora Coppers |
| 929 TR | | 1/25/2012 | X | X | | Transc JDC 5422 6/5/08--Dimora, Coppers |
| 929 | | 1/25/2012 | X | X | | Recording JDC 5422 6/5/08--Dimora, Coppers |
| 930 TR | | 1/25/2012 | X | X | | Transc JDC 5827 Clip 1 6/19/08--Dimora, Coppers |
| 930 | | 1/25/2012 | X | X | | Recording JDC 5827 Clip 1 6/19/08--Dimora, Coppers |
| 931 TR | | 1/25/2012 | X | X | | Transc JDC 5827 Clip 2 6/19/08--Dimora, Coppers |
| 931 | | 1/25/2012 | X | X | | Recording JDC 5827 Clip 2 6/19/08--Dimora, Coppers |
| 932 TR | | 1/25/2012 | X | X | | Transc JDC 5852 6/20/08--Dimora voicemail to Coppers |
| 932 | | 1/25/2012 | X | X | | Recording JDC 5852 6/20/08--Dimora voicemail to Coppers |
| 933 TR | | 1/25/2012 | X | X | | Transc JDC 6480 7/11/08--Dimora, Coppers |
| 933 | | 1/25/2012 | X | X | | Recording JDC 6480 7/11/08--Dimora, Coppers |
| 956 | | 1/25/2012 | X | X | | Andrew Mizsak's Employment Documentation w/Bedford Court |
| 954 | | 1/25/2012 | X | X | | Gina Coopers' Personnel File |
| 962 | | 1/25/2012 | X | X | | Bedford Court funding recd from Cuy County 2008-2009 |
| 2438 | | 1/25/2012 | | X | | 3/27/08 BOCC Agenda Action re:personnel matters |
| 959 | | 1/25/2012 | X | X | | Copy of Attachment B of Search Warrant for Dimora's House |
| 2813 TR | | 1/25/2012 | | X | | Transc JDC 7087 7/31/08--Gabor, Dimora |
| 2813 | | 1/25/2012 | | X | | Recording JDC 7087 7/31/08--Gabor, Dimora |
| Witness | | 1/26/2012 | | | | Witness: Leeanne Collier |
| 960 | | 1/26/2012 | X | X | | OPERS Personal History Records for Gina Coppers |
| 961 | | 1/26/2012 | X | X | | Personnel File for Andrew Mizsak |
| Witness | | 1/26/2012 | | | | Witness: Joseph Gallucci |
| 3117 | | 1/26/2012 | | X | | Joe Gallucci Declaration of Candidacy w/signed petitions |
| 3100 | | 1/26/2012 | | | not offered | Joseph Gallucci Timeline |
| 3118 | | 1/26/2012 | | X | | Copies of check stubs from 888OHIOCOMP |
| 3127 | | 1/26/2012 | | X | | Copies of Gallucci Key Bank Stmt for 7/06-11/06 |
| 3120 | | 1/26/2012 | | X | | Joseph Gallucci Campaign Finance Report |
| 3121 | | 1/26/2012 | | X | | Joseph Gallucci Personnel File |
| 3101 TR | | 1/26/2012 | | X | | Transc FR 1205 4/28/08--Russo, Gallucci |
| 3101 | | 1/26/2012 | | X | | Recording FR 1205 4/28/08--Russo, Gallucci |
| 3126 | | 1/26/2012 | | X | | Excerpts from Gallucci 2006 Income Tax Return Documents |
| 97 | | 1/26/2012 | | | not offered | Joseph Gallucci Plea Agreement |
| Witness | | 1/26/2012 | | | | Witness: R. Michael Massie, SA FBI |
| 3104 TR | | 1/26/2012 | | X | | Transc FR 1226 4/28/08--Gabor, Russo |
| 3104 | | 1/26/2012 | | X | | Recording FR 1226 4/28/08--Gabor, Russo |
| 3102 TR | | 1/26/2012 | | X | | Transc FR 1250 4/29/08--Russo, O'Malley |
| 3102 | | 1/26/2012 | | X | | Recording FR 1250 4/29/08--Russo, O'Malley |
| 3103 TR | | 1/26/2012 | | X | | Transc FR 1263 4/29/08--Russo, Kelley, Gabor |
| 3103 | | 1/26/2012 | | X | | Recording FR 1263 4/29/08--Russo, Kelley, Gabor |
| 3105 TR | | 1/26/2012 | | X | | Transc JDH 4665 Clip 1 5/7/08--Dimora, Russo |
| 3105 | | 1/26/2012 | | X | | Recording JDH 4665 Clip 1 5/7/08--Dimora, Russo |
| 3119 | | 1/26/2012 | | X | | Letter of Candidacy Withdrawal from Gallucci |
| 3124 | | 1/26/2012 | | X | | Cuy County Bd of Elections 5/2/06 Election Results for Auditor |
| 3116 | | 1/26/2012 | | X | | Summary Chart of Payments to Gallucci from 888-OHIOCOMP |
| 110 | | 1/26/2012 | | X | | Michael Gabor Personnel File |
| 129 | | 1/26/2012 | X | X | | October 2004 Weather History Report |
| Witness | | 1/26/2012 | | | | Witness:  Kirk Spielmaker, SA FBI |
| 2451 | | 1/26/2012 | | X | | Local 55 Campaign Contributions 2003-2007 |
| 2452 | | 1/26/2012 | | X | | Local 55 Campaign Contributions 2008 |
| | | | | | | PAGE 12 OF 26 PAGES |

| PLTF. NO. | DEFT. NO. | DATE | OBJ. | ADMIT | NOT ADMITTED | DESCRIPTION |
|---|---|---|---|---|---|---|
| 2454 | | 1/26/2012 | | X | | Summary Chart of Local 55 Campaign Contributions 1/07-2/08 |
| 2437 | | 1/26/2012 | | X | | Union Credit Card Records of Items provided to Dimora & others |
| 2457 | | 1/26/2012 | | X | | 11/5/07 Surveillance Photo from Dimora Residence |
| 2458 | | 1/26/2012 | | X | | 11/5/07 Surveillance Photo from Dimora Residence |
| 2459 | | 1/26/2012 | | X | | 11/5/07 Surveillance Photo from Dimora Residence |
| 2462 | | 1/26/2012 | | X | | 11/5/07 Surveillance Photo from Dimora Residence |
| 2463 | | 1/26/2012 | | X | | 11/5/07 Surveillance Photo from Dimora Residence |
| 2450 | | 1/26/2012 | | X | | Photo of Dimora's outdoor bathroom |
| 2401 TR | | 1/26/2012 | | X | | Transc KK 3464 2/9/08--Kelley, Rybak |
| 2401 | | 1/26/2012 | | X | | Recording KK 3464 2/9/08--Kelley, Rybak |
| 2403 TR | | 1/26/2012 | | X | | Transc KK 3517 2/9/08--Kelley, Rybak |
| 2403 | | 1/26/2012 | | X | | Recording KK 3517 2/9/08--Kelley, Rybak |
| 2430 TR | | 1/26/2012 | | X | | Transc JDC 883 2/20/08--Dimora, Madden |
| 2430 | | 1/26/2012 | | X | | Recording JDC 883 2/20/08--Dimora, Madden |
| 2405 TR | | 1/26/2012 | | X | | Transc JDC 885 2/20/08--Dimora, Madden |
| 2405 | | 1/26/2012 | | X | | Recording JDC 885 2/20/08--Dimora, Madden |
| 2406 TR | | 1/26/2012 | | X | | Transc KK 4744 2/22/08--Kelley, Rybak |
| 2406 | | 1/26/2012 | | X | | Recording KK 4744 2/22/08--Kelley, Rybak |
| 2407 TR | | 1/26/2012 | | X | | Transc JDH 1888 3/10/08--Dimora, Madden |
| 2407 | | 1/26/2012 | | X | | Recording JDH 1888 3/10/08--Dimora, Madden |
| 2408 TR | | 1/26/2012 | | X | | Transc JDC 1939 3/12/08--Dimora, Rybak |
| 2408 | | 1/26/2012 | | X | | Recording JDC 1939 3/12/08--Dimora, Rybak |
| 2409 TR | | 1/26/2012 | | X | | Transc JDC 1959 3/13/08--Dimora, Madden |
| 2409 | | 1/26/2012 | | X | | Recording JDC 1959 3/13/08--Dimora, Madden |
| 2410 TR | | 1/26/2012 | | X | | Transc JDC 1974 3/13/08--Dimora, Rybak |
| 2410 | | 1/26/2012 | | X | | Recording JDC 1974 3/1308--Dimora, Rybak |
| 1224 | | 1/26/2012 | | X | | Photo of Dimora Outdoor Kitchen and  Ice Maker |
| 2411 TR | | 1/26/2012 | | X | | Transc JDH 2074 3/14/08--Dimora, Madden |
| 2411 | | 1/26/2012 | | X | | Recording JDH 2074 3/14/08--Dimora, Madden |
| 2412 TR | | 1/26/2012 | | | not offered | Transc JDC 2162 3/18/08--Dimora, Rybak |
| 2412 | | 1/26/2012 | | | not offered | Recording JDC 2162 3/18/08--Dimora, Rybak |
| 2413 TR | | 1/26/2012 | | X | | Transc JDC 2291 3/20/08--Dimora, Rybak |
| 2413 | | 1/26/2012 | | X | | Recording JDC 2291 3/20/08--Dimora, Rybak |
| 2441 | | 1/26/2012 | | X | | Letter Rybak to BOCC recommend appt of 2 journeyman plumbers |
| 2460 | | 1/26/2012 | | X | | 4/24/08 BOCC Resolution reflecting promotion of Linda Rybak |
| 2442 | | 1/26/2012 | | X | | Personnel Actions Central Services 3/27/08 approve journeyman |
| 2404 TR | | 1/26/2012 | | X | | Transc KK 8200 Clip 1 4/4/08--Dimora, Kelley |
| 2404 | | 1/26/2012 | | X | | Recording KK 8200 Clip 1 4/4/08--Dimora, Kelley |
| 2415 TR | | 1/26/2012 | | X | | Transc JDC 3392 4/15/08--Dimora, Kelley |
| 2415 | | 1/26/2012 | | X | | Recording JDC 3392 4/15/08--Dimora, Kelley |
| 2416 TR | | 1/26/2012 | | X | | Transc JDC 3395 4/15/08--Dimora, Linda Rybak |
| 2416 | | 1/26/2012 | | X | | Recording JDC 3395 4/15/08--Dimora, Linda Rybak |
| 2417 TR | | 1/26/2012 | | X | | Transc JDH 3442 4/15/08--Dimora, Rybak |
| 2417 | | 1/26/2012 | | X | | Recording JDH 3442 4/15/08--Dimora, Rybak |
| 2418 TR | | 1/26/2012 | | X | | Transc KK 9111 4/15/08--Kelley, Lawson Jones |
| 2418 | | 1/26/2012 | | X | | Recording KK 9111 4/15/08--Kelley, Lawson Jones |
| 2419 TR | | 1/26/2012 | | X | | Transc KK 9112 4/15/08--Kelley, Rybak |
| 2419 | | 1/26/2012 | | X | | Recording KK 9112 4/15/08--Kelley, Rybak |
| 2420 TR | | 1/26/2012 | | X | | Transc KK 9113 4/15/08--Kelley, Dimora |
| 2420 | | 1/26/2012 | | X | | Recording KK 9113 4/15/08--Kelley, Dimora |
| 2421 TR | | 1/26/2012 | | X | | Transc JDH 3513 4/17/08--Dimora, Rybak |
| 2421 | | 1/26/2012 | | X | | Recording JDH 3513 4/17/08--Dimora, Rybak |
| 2422 TR | | 1/26/2012 | | X | | Transc JDH 3517 4/17/08--Dimora, Rybak |
| 2422 | | 1/26/2012 | | X | | Recording JDH 3517 4/17/08--Dimora, Rybak |
| 2423 TR | | 1/26/2012 | | X | | Transc JDC 3486 4/17/08--Dimora, Smock |
| 2423 | | 1/26/2012 | | X | | Recording JDC 3486 4/17/08--Dimora, Smock |
| 2439 | | 1/26/2012 | | X | | Linda Rybak Personnel File |

| PLTF. NO. | DEFT. NO. | DATE | OBJ. | ADMIT | NOT ADMITTED | DESCRIPTION |
|---|---|---|---|---|---|---|
| 2424 TR | | 1/26/2012 | | X | | Transc JDH 4220 4/30/08--Dimora, Costanzo |
| 2424 | | 1/26/2012 | | X | | Recording JDH 4220 4/30/08--Dimora, Costanzo |
| 2426 TR | | 1/26/2012 | | X | | Transc JDC 4534 5/12/08--Dimora, Rybak |
| 2426 | | 1/26/2012 | | X | | Recording JDC 4534 5/12/08--Dimora, Rybak |
| 2425 TR | | 1/26/2012 | | X | | Transc JDH 4824 5/12/08--Dimora, Rybak |
| 2425 | | 1/26/2012 | | X | | Recording JDH 4824 5/12/08--Dimora, Rybak |
| 2427 TR | | 1/26/2012 | | X | | Transc KK 11663 5/12/08--Kelley, Linda Rybak |
| 2427 | | 1/26/2012 | | X | | Recording KK 11663 5/12/08--Kelley, Linda Rybak |
| 2429 TR | | 1/26/2012 | | X | | Transc KK 11676 5/12/08--Kelley, Dimora |
| 2429 | | 1/26/2012 | | X | | Recording KK 11676 5/12/08--Kelley, Dimora |
| 2428 TR | | 1/27/2012 | | X | | Transc JDH 5151 5/18/08--Dimora voicemail to Rybak |
| 2428 | | 1/27/2012 | | X | | Recording JDH 5151 5/18/08--Dimora voicemail to Rybak |
| Witness | | 1/27/2012 | | | | Witness: Christine Farmer |
| Witness | | 1/27/2012 | | | | Witness: Sean Greller |
| 1754 | | 1/27/2012 | | X | | Photo of Dimora's Outdoor Bathroom |
| Witness | | 1/27/2012 | | | | Witness: Jay Ross |
| 2455 | | 1/27/2012 | | X | | 3/27/08 BOCC Resolution re:Appt of Hackett & McConnell |
| 1816 | | 1/27/2012 | | X | | 9/27/06: Email Ross to Madden & Trotter re: Oppman Parcel |
| 1818 | | 1/27/2012 | | X | | 5/18/07 Memo to BOCC from Ross re:Purchase of Oppman Parcels |
| 1700 G | | 1/27/2012 | | X | | 5/29/07 BOCC Resolution for contract:Cuy County & Oppman |
| 1819 | | 1/27/2012 | | X | | BOCC Contract w/Oppman & 944 Prospect Ave |
| Witness | | 1/27/2012 | | | | Witness: Kevin Filko |
| Witness | | 1/27/2012 | | | | Witness: R. Michael Massie, SA FBI |
| 1407 TR | | 1/27/2012 | | X | | Transc JDH 334 2/11/08--Dimora, Neiheiser |
| 1407 | | 1/27/2012 | | X | | Recording JDH 334 2/11/08--Dimora, Neiheiser |
| 1456 | | 1/27/2012 | X | X | | Real Estate Property Tax Info - Neiheiser Florida residence |
| 1454 | | 1/27/2012 | X | X | | 2/14/08 BOCC Agenda for Juvenile Justice Center Bid Specs |
| 1408 TR | | 1/27/2012 | X | X | | Transc JDC 713 Clip 1 2/17/08--Dimora, Forlani |
| 1408 | | 1/27/2012 | X | X | | Recording JDC 713 Clip 1 2/17/08--Dimora, Forlani |
| 1409 TR | | 1/27/2012 | X | X | | Transc JDC 713 Clip 2 2/17/08--Dimora, Forlani |
| 1409 | | 1/27/2012 | X | X | | Recording JDC 713 Clip 2 2/17/08--Dimora, Forlani |
| 1431 | | 1/27/2012 | X | X | | Cornerstone of Hope Receipt |
| 1433 | | 1/27/2012 | X | X | | April/May 2008 Discover Card Stmts reflecting Cornerstone |
| 1453 | | 1/27/2012 | X | X | | Cornerstone of Hope Receipt seized from Dimora residence |
| 1437 | | 1/27/2012 | X | X | | Photo of Beanie Wells Jersey in Dimora house |
| 1421 TR | | 1/27/2012 | X | X | | Transc  JDH 829 2/19/08--Dimora, Vinciguerra |
| 1421 | | 1/27/2012 | X | X | | Session JDH 829 2/19/08--Dimora, Vinciguerra |
| 1401 TR | | 1/27/2012 | X | X | | Transc JDC 1054 2/22/08--Dimora, Forlani |
| 1401 | | 1/27/2012 | X | X | | Recording JDC 1054 2/22/08--Dimora, Forlani |
| 1455 | | 1/27/2012 | X | X | | Fiddlesticks CC Member History Report 1/01 thru 11/08 |
| 1424 TR | | 1/27/2012 | X | X | | Transc JDC 1056 2/22/08--Dimora, Russo |
| 1424 | | 1/27/2012 | X | X | | Recording JDC 1056 2/22/08--Dimora, Russo |
| 1411 TR | | 1/27/2012 | X | X | | Transc JDC 1430 3/2/08--Dimora, Forlani |
| 1411 | | 1/27/2012 | X | X | | Recording JDC 1430 3/2/08--Dimora, Forlani |
| 1412 TR | | 1/27/2012 | X | X | | Transc JDC 1480 3/3/08--Dimora, Forlani |
| 1412 | | 1/27/2012 | X | X | | Recording JDC 1480 3/3/08--Dimora, Forlani |
| 1601 | | 1/27/2012 | X | X | | Pen Register Tower Info for Forlani cell phone 3/3/08 |
| 1413 TR | | 1/27/2012 | | X | | Transc JDC 1712 3/6/08--Dimora, Strong |
| 1413 | | 1/27/2012 | | X | | Recording JDC 1712 3/6/08--Dimora, Strong |
| 1414 TR | | 1/27/2012 | | X | | Transc JDC 1713 3/6/08--Dimora, Mary Kelley |
| 1414 | | 1/27/2012 | | X | | Recording JDC 1713 3/6/08--Dimora, Mary Kelley |
| 1402 TR | | 1/27/2012 | | X | | Transc JDC 1714 3/6/08--Dimora, Strong, Neiheiser |
| 1402 | | 1/27/2012 | | X | | Recording JDC 1714 3/6/08--Dimora, Strong, Neiheiser |
| 1432 | | 1/27/2012 | X | X | | Check from Neiheiser to Lori Dimora for jersey |
| 1403 TR | | 1/27/2012 | | X | | Transc JDC 1729 3/6/08--Dimora, Fitzgerald |
| 1403 | | 1/27/2012 | | X | | Recording JDC 1729 3/6/08--Dimora, Fitzgerald |
| | | | | | | PAGE 14 OF 26 PAGES |

| PLTF. NO. | DEFT. NO. | DATE | OBJ. | ADMIT | NOT ADMITTED | DESCRIPTION |
|---|---|---|---|---|---|---|
| 1404 TR | | 1/27/2012 | X | X | | Transc JDC 1732 Clip 1 3/6/08--Dimora, Forlani |
| 1404 | | 1/27/2012 | X | X | | Recording JDC 1732 Clip 1 3/6/08--Dimora, Forlani |
| 1405 TR | | 1/27/2012 | X | X | | Transc JDC 1732 Clip 2 3/6/08--Dimora, Forlani |
| 1405 | | 1/27/2012 | X | X | | Recording JDC 1732 Clip 2 3/6/08--Dimora, Forlani |
| 1406 TR | | 1/27/2012 | X | X | | Transc JDC 1732 Clip 3 3/6/08--Dimora, Gabor, Forlani |
| 1406 | | 1/27/2012 | X | X | | Recording JDC 1732 Clip 3 3/6/08--Dimora, Gabor, Forlani |
| 1416 TR | | 1/27/2012 | X | X | | Transc JDC 1785 3/7/08--Dimora, Forlani |
| 1416 | | 1/27/2012 | X | X | | Recording JDC 1785 3/7/08--Dimora, Forlani |
| 1423 TR | | 1/27/2012 | X | X | | Transc KK 6233 Clip 1 3/10/08--Dimora, Kelley, Gabor |
| 1423 | | 1/27/2012 | X | X | | Recording KK 6233 Clip 1 3/10/08--Dimora, Kelley, Gabor |
| 1425 TR | | 1/27/2012 | X | X | | Transc JDC 1860 3/10/08--Dimora, Gabor |
| 1425 | | 1/27/2012 | X | X | | Recording JDC 1860 3/10/08--Dimora, Gabor |
| 1426 TR | | 1/27/2012 | | X | | Transc JDH 1966 3/11/08--L Dimora, J Dimora, Netzband |
| 1426 | | 1/27/2012 | | X | | Recording JDH 1966 3/11/08--L Dimora, J Dimora, Netzband |
| 1434 | | 1/27/2012 | X | X | | Photo of Beanie Wells' Jersey in Dimora's House |
| 1436 | | 1/27/2012 | X | X | | Photo of Beanie Wells' Jersey in Dimora's House - close up |
| 1419 TR | | 1/27/2012 | X | X | | Transc JDH 2034 3/12/08--Dimora, Gabor |
| 1419 | | 1/27/2012 | X | X | | Recording JDH 2034 3/12/08--Dimora, Gabor |
| 1420 TR | | 1/27/2012 | X | X | | Transc JDH 2291 3/19/08--Dimora, Russo |
| 1420 | | 1/27/2012 | X | X | | Recording JDH 2291 3/19/08--Dimora, Russo |
| 1417 TR | | 1/27/2012 | X | X | | Transc JDC 2771 4/4/08--Dimora, Strong, Neiheiser |
| 1417 | | 1/27/2012 | X | X | | Recording JDC 2771 4/4/08--Dimora, Strong, Neiheiser |
| 1418 TR | | 1/27/2012 | | X | | Transc JDC 4310 5/5/08--Dimora, Forlani |
| 1418 | | 1/27/2012 | | X | | Recording JDC 4310 5/5/08--Dimora, Forlani |
| 1422 TR | | 1/27/2012 | X | X | | Transc JDH 8878 Clip 1 7/29/08--Dimora, Vinciguerra |
| 1422 | | 1/27/2012 | X | X | | Recording JDH 8878 Clip 1 7/29/08--Dimora, Vinciguerra |
| 1435 | | 1/27/2012 | X | X | | Photo of Beanie Wells Jersey in Dimora's House |
| 1439 | | 1/27/2012 | X | X | | Reliance Mechanical Purchase Orders 2007 & 2008 |
| 1440 | | 1/27/2012 | X | X | | Reliance Mechanical Purchase Orders 2007 & 2008 |
| 1441 | | 1/27/2012 | X | X | | Reliance Mechanical Purchase Orders 2007 & 2008 |
| 1442 | | 1/27/2012 | X | X | | Reliance Mechanical Purchase Orders 2007 & 2008 |
| Witness | | 1/30/2012 | | | | Witness: Jason Shank |
| Witness | | 1/30/2012 | | | | Witness: Jeffrey Evans |
| 1018 | | 1/30/2012 | X | X | | Photo of Dimora kitchen faucet, granite work |
| 1019 | | 1/30/2012 | X | X | | Photo of Dimora kitchen faucet, granite work |
| 1026 | | 1/30/2012 | X | X | | Photo of Dimora master bathroom faucet, granite work |
| 1027 | | 1/30/2012 | X | X | | Photo of Dimora master bathroom faucet, granite work |
| 1029 | | 1/30/2012 | X | X | | Photo of Dimora master bathroom faucet, granite work |
| 1028 | | 1/30/2012 | X | X | | Photo of Dimora bathroom second floor faucet |
| 1030 | | 1/30/2012 | X | X | | Photo of Dimora 1/2 bathroom faucet |
| 1031 | | 1/30/2012 | X | X | | Photo of Dimora 1/2 bathroom faucet |
| 1020 | | 1/30/2012 | X | X | | Photo of Dimora 1/2 bathroom faucet |
| 1025 | | 1/30/2012 | X | X | | Photo of Dimora 1/2 bathroom faucet |
| Witness | | 1/30/2012 | | | | Witness: Judge June Rose Galvin |
| 120 | | 1/30/2012 | | X | | Case Summary, Docket in DR-04-299703, Gabor vs. Gabor |
| 121 | | 1/30/2012 | | X | | Journal Entry of Judge Russo's recusal |
| 122 | | 1/30/2012 | | X | | 10/12/04 Judgment Entry for TRO |
| 123 | | 1/30/2012 | | X | | 1/27/05 Joint Motion to Partially Dissolve Ex-Parte Restraining Order |
| 124 | | 1/30/2012 | | X | | 2/3/05 Letter from Atty DiPetta to Judge Celebrezze |
| 125 | | 1/30/2012 | | X | | 2/7/05 Journal Entry granting release of Restraining Order |
| 128 | | 1/30/2012 | | X | | Notice of Appeal filed 2/8/05 |
| 134 | | 1/30/2012 | | X | | Dina Gabor's brief in opposition with Exhibits A, B, C |
| 126 | | 1/30/2012 | | X | | 2/8/05 Judgment Entry of Judge Celebrezze's Recusal |
| Witness | | 1/30/2012 | | | | Witness: Hani Nader |
| Witness | | 1/30/2012 | | | | Witness: John Kevin Kelley |
| | | | | | | PAGE 15 OF 26 PAGES |

| PLTF. NO. | DEFT. NO. | DATE | OBJ. | ADMIT | NOT ADMITTED | DESCRIPTION |
|---|---|---|---|---|---|---|
| 3 | | 1/30/2012 | | | not offered | John Kevin Kelley Plea Agreement |
| 170 | | 1/30/2012 | | X | | Copy of Postcard mailed in 12/2002 by J Kevin Kelley |
| 2613 TR | | 1/30/2012 | | X | | Transc KK 3686 2/11/08--Dimora, Kelley, Gabor |
| 2613 | | 1/30/2012 | | X | | Recording KK 3686 2/11/08--Dimora, Kelley, Gabor |
| Witness | | 2/1/2012 | | | | Witness: Christine Oliver, SA FBI |
| 53 | | 2/1/2012 | | X | | Photo of Landerhaven - Exterior |
| 3002 TR | | 2/1/2012 | | X | | Transc JDC 1448 Clip 2 3/2/08--Dimora, Diamond |
| 3002 | | 2/1/2012 | X | X | | Recording JDC 1448 Clip 2 3/2/08--Dimora, Diamond |
| 3003 TR | | 2/1/2012 | | X | | Transc JDC 1913 3/12/08--Dimora, Diamond |
| 3003 | | 2/1/2012 | X | X | | Recording JDC 1913 3/12/08--Dimora, Diamond |
| 3026 | | 2/1/2012 | X | X | | Lisa Dimora's Graduation Party Invitation |
| 3016 | | 2/1/2012 | X | X | | Invitation for Dimora Boosters 2006 Brunch at Landerhaven |
| 3014 | | 2/1/2012 | X | X | | Dimora Call Sheet for 11/1/07 w/message from Diamond |
| 3018 | | 2/1/2012 | X | X | | Stmts of Contributions 10/15/06 Dimora Booster Committee |
| 3019 | | 2/1/2012 | X | X | | Front Page 2/2/08 Dimora Booster Campaign Finance Rpt |
| 3022 | | 2/1/2012 | X | X | | Stmt of Expenditures for 2007 Brunch Event |
| 3024 | | 2/1/2012 | X | X | | Front Page 8/28/07 Dimora Booster Campaign Finance Rpt |
| 3012-8 | | 2/1/2012 | | | not offered | Landerhaven Records Events 2001 - 2005 |
| 3012 | | 2/1/2012 | X | X | | Landerhaven Records Dimora Events |
| 3012-1 | | 2/1/2012 | X | | not offered | Landerhaven Schedule for Dimora Events |
| 3012-5 | | 2/1/2012 | X | X | | Landerhaven Records 7/14/06 Surprise 50th Birthday Party |
| 3012-7 | | 2/1/2012 | X | X | | Landerhaven Records 10/28/07 Brunch |
| 3012-4 | | 2/1/2012 | X | X | | Landerhaven Records 10/15/06 Brunch |
| 3012-2 | | 2/1/2012 | X | X | | Landerhaven Copy of Pymt 10/06 Brunch from Dimora Boosters |
| 3012-6 | | 2/1/2012 | X | X | | Landerhaven Records 7/8/07 Graduation Party |
| 3012-3 | | 2/1/2012 | X | X | | Landerhaven Records Pymt 11/16/07 Annual Brunch from Boosters |
| 3017 | | 2/1/2012 | X | X | | Dimora Boosters Bank Account Records |
| 3011 | | 2/1/2012 | X | X | | IRS Summary Chart Events/Costs re:James Dimora & Landerhaven |
| 3021 | | 2/1/2012 | X | X | | Stmt of Expenditures for 2006 Brunch Event |
| 300 TR | | 2/1/2012 | | | not offered | Transc |
| Witness | | 2/1/2012 | | | | Witness: Kim Gearhart |
| 3013 | | 2/1/2012 | X | X | | Spreadsheet w/notes for Dimora Events & Democratic Party Invoice |
| Witness | | 2/1/2012 | | | | Witness: Harlan Diamond |
| 7 | | 2/1/2012 | | | not offered | Harlan Diamond Plea Agreement |
| Witness | | 2/1/2012 | | | | Witness: James Duke |
| Witness | | 2/1/2012 | | | | Witness: Jane Platten |
| Witness | | 2/2/2012 | | | | Witness: John Kevin Kelley |
| 32 | | 2/2/2012 | X | X | | Photo of Joseph Gallucci |
| 33 | | 2/2/2012 | X | X | | Photo of Charles Randazzo |
| 34 | | 2/2/2012 | X | X | | Photo of Nicholas Zavarella |
| 1227 | | 2/2/2012 | X | X | | Photo of Dimora's Outdoor Kitchen Area |
| 1220 | | 2/2/2012 | X | X | | Photo of Retaining Wallat Dimora House |
| 1221 | | 2/2/2012 | X | X | | Photo of Retaining Wallat Dimora House |
| 1222 | | 2/2/2012 | X | X | | Photo of Retaining Wallat Dimora House |
| 1233 | | 2/2/2012 | X | X | | Parma City Schools records re: Lauren Zavarella Structure Interview |
| 2615 TR | | 2/2/2012 | | X | | Transc KK 6534 Clip 2 3/14/08--Kelley, Dimora |
| 2615 | | 2/2/2012 | | X | | Recording KK 6534 Clip 2 3/14/08--Kelley, Dimora |
| 2402 TR | | 2/2/2012 | | X | | Transc KK 3671 2/11/08--Kelley, Rybak |
| 2402 | | 2/2/2012 | | X | | Recording KK 3671 2/11/08--Kelley, Rybak |
| 1750 | | 2/2/2012 | | X | | Photo of Dimora's Outdoor Kitchen Area |
| 1763 | | 2/2/2012 | | X | | Photo of Dimora's Outdoor Bathroom |
| 1761 | | 2/2/2012 | | X | | Photo of Dimora's Outdoor Covered Patio - Facing House |
| 1712 TR | | 2/2/2012 | | X | | Transc KK 6534 Clip 1 3/14/08--Dimora, Kelley |
| 1712 | | 2/2/2012 | | X | | Recording KK 6534 Clip 1 3/14/08--Kelley, Dimora |
| 1202 TR | | 2/2/2012 | X | X | | Transc KK 11570 5/10/08--Dimora, Kelley |
| 1202 | | 2/2/2012 | X | X | | Recording KK 11570 5/10/08--Dimora, Kelley |
| 65 | | 2/2/2012 | | X | | Photo of Yours Truly - Exterior |

PAGE 16 OF 26 PAGES

| PLTF. NO. | DEFT. NO. | DATE | OBJ. | ADMIT | NOT ADMITTED | DESCRIPTION |
|---|---|---|---|---|---|---|
| 2800 H-TR | | 2/2/2012 | | X | | Transc KK 13048 5/26/08--Kelley, Dimora |
| 2800 H | | 2/2/2012 | | X | | Recording KK 13048 5/26/08--Kelley, Dimora |
| 2800 I-TR | | 2/2/2012 | | X | | Transc KK 13079 5/26/08--Kelley, Rybak |
| 2800 I | | 2/2/2012 | | X | | Recording KK 13079 5/26/08--Kelley, Rybak |
| 2800 Q-TR | | 2/2/2012 | | X | | Transc KK 13417 5/28/08--Kelley, Gabor, Dimora |
| 2800 Q | | 2/2/2012 | | X | | Recording KK 13417 5/28/08--Kelley, Gabor, Dimora |
| 2809 TR | | 2/2/2012 | | X | | Transc KK 13418 5/28/08--Dimora, Kelley, Rybak |
| 2809 | | 2/2/2012 | | X | | Recording KK 13418 5/28/08--Dimora, Kelley, Rybak |
| 2800 S-TR | | 2/2/2012 | | X | | Transc KK 13438 5/28/08--Kelley, Rybak |
| 2800 S | | 2/2/2012 | | X | | Recording KK 13438 5/28/08--Kelley, Rybak |
| 58 | | 2/2/2012 | X | X | | Photo of parking lot of Independence Post Office |
| Witness | | 2/3/2012 | | | | Witness: John Kevin Kelley |
| 2603 TR | | 2/3/2012 | | X | | Transc JDC 834 2/20/08--Dimora, Russo |
| 2603 | | 2/3/2012 | | X | | Recording JDC 834 2/20/08--Dimora, Russo |
| 106 TR | | 2/3/2012 | X | X | | Transc KK 6749 3/17/08--Dimora, Kelley |
| 106 | | 2/3/2012 | X | X | | Recording KK 6749 3/17/08--Dimora, Kelley |
| 4036 | | 2/3/2012 | X | X | | Transc & Recording KK 8042 Clip 1 4/3/08--Dimora, Kelley |
| 4037 | | 2/3/2012 | X | X | | Transc & Recording KK 8042 Clip 2 4/3/08--Dimora, Kelley |
| 4038 | | 2/3/2012 | X | X | | Transc & Recording KK 8042 Clip 3 4/3/08--Dimora, Kelley |
| 4039 | | 2/3/2012 | | | not offered | John Kevin Kelley Proffer Letter |
| Witness | | 2/6/2012 | | | | Witness: Kimberly Jawarski |
| Witness | | 2/6/2012 | | | | Witness: Shawn Newman |
| Witness | | 2/6/2012 | | | | Witness: James Newman |
| 1715 TR | | 2/6/2012 | | X | | Transc SP 14497 4/28/08--J Newman voicemail to Steve Pumper |
| 1715 | | 2/6/2012 | | X | | Recording SP 14497 4/28/08--J Newman to Steve Pumper |
| 1836 | | 2/6/2012 | | X | | Attachment B of Search Warrant for Dimora's Office |
| Witness | | 2/6/2012 | | | | Witness: Wade Mitchell |
| 1835 | | 2/6/2012 | | X | | Email 3/1808 Steve Pumper to Wade Mitchell |
| 1834 | | 2/6/2012 | | X | | 4/17/08 Journal Entry Letter Perfect vs. DAS Lawsuit |
| 1832 | | 2/6/2012 | | X | | 5/2/08 Calendar Excerpt from Wade Mitchell's Calendar |
| 1830 | | 2/6/2012 | | X | | Docket for Letter Perfect Group vs. DAS Construction Lawsuit |
| Witness | | 2/6/2012 | | | | Witness: Jeffrey Edmonds |
| 1743-1 | | 2/6/2012 | | X | | 11/4/02 Invoice and Check  from Edmondscapes Landscaping |
| 1722 | | 2/6/2012 | | X | | Edmonds Invoice addressed to Dimora (2nd notice) |
| 1731 | | 2/6/2012 | | X | | DAS Const check #73425 to Edmondscapes, PO, Note, Check Reques |
| 1724 | | 2/6/2012 | | X | | Edmondscapes Deposit Slip w/Note |
| 1723 | | 2/6/2012 | | X | | Check Stub #73425 from DAS Const w/note |
| 1729 | | 2/6/2012 | | X | | DAS Const Ledgers for Phillips Gemini Expansion w/Edmond charge |
| 1730 | | 2/6/2012 | | X | | Edmondscapes charge on DAS Invoice by job ledger for Phillips Gem |
| 1743-3 | | 2/6/2012 | | X | | 11/4/02 Invoice from Edmondscapes and 11/15/02 check |
| Witness | | 2/6/2012 | | | | Witness: Kenneth Grobolsek |
| 1700 O | | 2/6/2012 | | X | | Beacon Metal Fabricators Invoice to DAS, purchase order |
| 1702 TR | | 2/6/2012 | | X | | Transc SP 2876 1/10/08--Pumper, Grobolsek |
| 1702 | | 2/6/2012 | X | X | | Recording SP 2876 1/10/08--Pumper, Grobolsek |
| 1703 TR | | 2/6/2012 | | X | | Transc SP 2885 1/10/08--Pumper, Unknown Female, Grobolsek |
| 1703 | | 2/6/2012 | | X | | Recording SP 2885 1/10/08--Pumper, Unknown Female, Grobolsek |
| 1700 O-1 | | 2/6/2012 | | X | | Beacon Metal Fabricators Fax w/notes, pack list, purchase order |
| Witness | | 2/6/2012 | | | | Witness: Dean Strauss |
| 1752 | | 2/6/2012 | | X | | Photo of Dimora's Outdoor Pizza Oven |
| 1225 | | 2/6/2012 | X | X | | Photo of brick work around outdoor kitchen at Dimora House |
| Witness | | 2/6/2012 | | | | Witness: Frank Schneider |
| 1756 | | 2/6/2012 | | X | | Photo of Dimora outdoor covered patio - taken facing house |
| 2225 | | 2/6/2012 | X | X | | Photo of Dimora outdoor bathroom addition |
| 2226 | | 2/6/2012 | X | X | | Photo of Dimora outdoor bathroom addition |
| Witness | | 2/6/2012 | | | | Witness: Thomas Luster |
| 1755 | | 2/6/2012 | | X | | Photo of Dimora's Outdoor Kitchen |
| | | | | | | |
| | | | | | | PAGE 17 OF 26 PAGES |

| PLTF. NO. | DEFT. NO. | DATE | OBJ. | ADMIT | NOT ADMITTED | DESCRIPTION |
|---|---|---|---|---|---|---|
| Witness | | 2/7/2012 | | | | Witness: Paul Oyaski |
| 454-3 | | 2/7/2012 | | X | | FY2007 Municipal Grant Program - Evaluation of Application |
| 1700 D | | 2/7/2012 | | X | | 10/23/06 BOCC Agenda re:Brownfield Redevelopment Loans |
| 1812 | | 2/7/2012 | | X | | County Brownfield Redevelopment Fund Loan Agreement |
| 1700 Y-TR | | 2/7/2012 | | X | | Transc JDH 1268 2/27/08--Dimora, Oyaski |
| 1700 Y | | 2/7/2012 | | X | | Recording JDH 1268 2/27/08--Dimora, Oyaski |
| 1805 | | 2/7/2012 | | X | | Emails 2/27/08 Herron and Smock re: Allerton/Parkview Apts |
| 1840 | | 2/7/2012 | | X | | Emails Smock and Jackson re:Allerton/Parkview Apts. |
| 1700 AA | | 2/7/2012 | | X | | Dimora handwritten note on email re:meeting for Parkview Project |
| 1700 FF | | 2/7/2012 | | X | | 3/13/08 Letter Bobeck to Herron re: 3/10/08 meeting w/notes |
| 1700 FF-1 | | 2/7/2012 | | X | | 3/24/08 emails Herron to Mary Kelley re: Allerton Apts. |
| 1821 | | 2/7/2012 | | X | | Letter Herron to Bobeck response re:Allerton Apts. |
| Witness | | 2/7/2012 | | | | Witness: James Herron |
| 2827 | | 2/7/2012 | | X | | Spreadsheet of Community & Economic Projects 2003-present |
| 2806 TR | | 2/7/2012 | | X | | Transc JDC 5706 6/13/08--Dimora, Smock |
| 2806 | | 2/7/2012 | | X | | Recording JDC 5706 6/13/08--Dimora, Smock |
| Witness | | 2/7/2012 | | | | Witness: Laura Clark |
| 1837 | | 2/7/2012 | | X | | Commercial and Brownfield Redevelopment Fund Loan Package |
| 1839 | | 2/7/2012 | | X | | Interest Rates for Brownfield Redevelopment Fund Borrowers |
| 1700 N | | 2/7/2012 | | X | | 1/8/08 BOCC Agenda re:various loans for 1170 Ivanhoe LLC |
| 1813 | | 2/7/2012 | | X | | County Dept of Development Fund Documents for 1170 Ivanhoe |
| 1814 | | 2/7/2012 | | X | | Additional Loan Documents for 1170 Ivanhoe LLC |
| Witness | | 2/7/2012 | | | | Witness: Steven Wayne Pumper |
| 1848 | | 2/7/2012 | | X | | Green Source Products Invoices reflecting Interstate Commerce |
| 82 | | 2/7/2012 | | X | | Photo of Green Source, 1170 Ivanhoe, Exterior |
| 83 | | 2/7/2012 | | X | | Photo of Parkview/Allerton Apartments, Exterior |
| 1727 | | 2/7/2012 | | X | | Invoices to be paid direct by owner seized from Dimora house |
| 1700 A | | 2/7/2012 | | X | | DAS Construction purchase order, Banner Supply, Invoice, Receipt |
| 1700 C | | 2/7/2012 | | X | | Folder marked "Dimora 7254 Forestwood" containing purchase order |
| 1721 | | 2/7/2012 | | X | | Folder marked "Dimora House" w/orders, drawings for bathroom |
| 1700 H-2 | | 2/7/2012 | | X | | Purchase Order for PJ Ellis for work done at Forestwood |
| 1700 H | | 2/7/2012 | | X | | DAS Const check and invoices re:PJ Ellis work done at Dimora House |
| 1725 | | 2/7/2012 | | X | | Folder marked "E003-01 Forestwood-JD" w/orders for BBQ at Dimora |
| 1753 | | 2/7/2012 | | X | | Photo of Dimora's Outdoor Kitchen |
| 1757 | | 2/7/2012 | | X | | Photo of Dimora's Outdoor Covered Patio taken from pool area |
| 1759 | | 2/7/2012 | | X | | Photo of Dimora's Outdoor Covered Patio taken from back pool area |
| 1762 | | 2/7/2012 | | X | | Photo of Dimora's Outdoor Bathroom |
| 1700 K-TR | | 2/7/2012 | | X | | Transc SP 1275 12/17/07--Dimora voicemail to Pumper |
| 1700 K | | 2/7/2012 | | X | | Recording SP 1275 12/17/07--Dimora voicemail to Pumper |
| 1700 L-1 TR | | 2/7/2012 | | X | | Transc SP 1300 12/17/07--Dimora, Pumper |
| 1700 L-1 | | 2/7/2012 | | X | | Recording SP 1300 12/17/07--Dimora, Pumper |
| 1700 L | | 2/7/2012 | X | X | | 2007-2008 Cleveland Cavs Ticket allocation from DAS Const |
| 1700 E | | 2/7/2012 | | X | | Cleveland Cavs Sporting Event Tickets to Dimora from Pumper |
| 1700 E-1 | | 2/7/2012 | | X | | Cleveland Cavs Ticket Invoices to DAS Construction |
| 1700 I | | 2/7/2012 | | X | | Cleveland Indians Sporting Event Tickets to Dimora from Pumper |
| 1700 B | | 2/7/2012 | | X | | BOCC Resolution on Courthouse Square Renovation $24,842 |
| 1803 | | 2/7/2012 | | X | | Email from John Pumper to Joe Bobeck re: Parkview |
| 1802 | | 2/7/2012 | | X | | Indemnification Agreement for Parkview Housing 3/28/07 |
| 1815 | | 2/7/2012 | | X | | County Brownfield Loan Agreement for Allerton Apts |
| 1705 TR | | 2/7/2012 | | X | | Transc JDC 1094 2/25/08--Dimora, Pumper |
| 1705 | | 2/7/2012 | | X | | Recording JDC 1094 2/25/08--Dimora, Pumper |
| 1700 CC-TR | | 2/7/2012 | | X | | Transc SP 9104 3/3/08--Dimora, Pumper |
| 1700 CC | | 2/7/2012 | | X | | Recording SP 9104 3/3/08--Dimora, Pumper |
| 1700 Z-TR | | 2/7/2012 | | X | | Transc JDC 1511 Clip 1 3/3/08--Dimora, Strong |
| 1700 Z | | 2/7/2012 | | X | | Recording JDC 1511 Clip 1 3/3/08--Dimora, Strong |

| PLTF. NO. | DEFT. NO. | DATE | OBJ. | ADMIT | NOT ADMITTED | DESCRIPTION |
|---|---|---|---|---|---|---|
| 1700 Z-1 TR | | 2/7/2012 | | X | | Transc JDC 1511 Clip 2 3/3/08--Dimora, Mary Kelley |
| 1700 Z-1 | | 2/7/2012 | | X | | Recording JDC 1511 Clip 2 3/3/08--Dimora, Mary Kelley |
| 1700 DD-TR | | 2/7/2012 | | X | | Transc JDC 1519 3/3/08--Dimora, Smock |
| 1700 DD | | 2/7/2012 | | X | | Recording JDC 1519 3/3/08--Dimora, Smock |
| 1700 EE-TR | | 2/7/2012 | | X | | Transc SP 9381 3/5/08--Pumper, Dimora |
| 1700 EE | | 2/7/2012 | | X | | Recording SP 9381 3/5/08--Pumper, Dimora |
| 1700 NN-TR | | 2/7/2012 | | X | | Transc SP 11384 3/26/08--Pumper, Dimora |
| 1700 NN | | 2/7/2012 | | X | | Recording SP 11384 3/26/08--Pumper, Dimora |
| 1700 J-TR | | 2/7/2012 | | X | | Transc SP 1160 12/15/07--Gabor, Pumper |
| 1700 J | | 2/7/2012 | | X | | Recording SP 1160 12/15/07--Gabor, Pumper |
| 1700 P-TR | | 2/7/2012 | | X | | Transc SP 3677 1/18/08--Pumper, Gabor |
| 1700 P | | 2/7/2012 | X | X | | Recording SP 3677 1/18/08--Pumper, Gabor |
| 1700 R-TR | | 2/7/2012 | | X | | Transc SP 3721 1/19/08--Pumper, Gabor |
| 1700 R | | 2/7/2012 | X | X | | Recording SP 3721 1/19/08--Pumper, Gabor |
| 1700 S-TR | | 2/8/2012 | | X | | Transc SP 3879 1/22/08--Gabor, Pumper |
| 1700 S | | 2/8/2012 | X | X | | Recording SP 3879 1/22/08--Gabor, Pumper |
| 1700 V-TR | | 2/8/2012 | | X | | Transc SP 6079 Clip 1 2/8/08--Gabor, Pumper |
| 1700 V | | 2/8/2012 | X | X | | Recording SP 6079 Clip 1 2/8/08--Gabor, Pumper |
| 1704 TR | | 2/8/2012 | | X | | Transc SP 6079 Clip 2 2/8/08--Gabor, Pumper |
| 1704 | | 2/8/2012 | X | X | | Recording SP 6079 Clip 2 2/8/08--Gabor, Pumper |
| 1700 V-1 TR | | 2/8/2012 | | X | | Transc SP 6079 Clip 3 2/8/08--Gabor, Pumper |
| 1700 V-1 | | 2/8/2012 | X | X | | Recording SP 6079 Clip 3 2/8/08--Gabor, Pumper |
| 1833 | | 2/8/2012 | | X | | DAS Construction/Steve Pumper Credit Card Stmt for Calla Club |
| 1700 W-TR | | 2/8/2012 | | X | | Transc SP 6358 2/11/08--Gabor, Pumper |
| 1700 W | | 2/8/2012 | X | X | | Recording SP 6358 2/11/08--Gabor, Pumper |
| 1711 TR | | 2/8/2012 | | X | | Transc JDC 860 2/20/08--Dimora, Gabor |
| 1711 | | 2/8/2012 | | X | | Recording JDC 860 2/20/08--Dimora, Gabor |
| 1700 X-TR | | 2/8/2012 | | X | | Transc SP 7640 2/20/08--Gabor, Pumper |
| 1700 X | | 2/8/2012 | X | X | | Recording SP 7640 2/20/08--Gabor, Pumper |
| 1700 BB-TR | | 2/8/2012 | | X | | Transc SP 9081 3/3/08--Gabor, Pumper |
| 1700 BB | | 2/8/2012 | | X | | Recording SP 9081 3/3/08--Gabor, Pumper |
| 1720 TR | | 2/8/2012 | | X | | Transc SP 9590 3/7/08--Pumper, Strong |
| 1720 | | 2/8/2012 | | X | | Recording SP 9590 3/7/08--Pumper, Strong |
| 1717 TR | | 2/8/2012 | | X | | Transc JDC 1910 Clip 2 3/12/08--Dimora, Day, Maldanado, Gabor |
| 1717 | | 2/8/2012 | | X | | Recording JDC 1910 Clip 2 3/12/08--Dimora,Day,Maldanado,Gabor |
| 1718 TR | | 2/8/2012 | | X | | Transc JDC 1910 Clip 3 3/12/08--Dimora, Day |
| 1718 | | 2/8/2012 | | X | | Recording JDC 1910 Clip 3 3/12/08--Dimora, Day |
| 1700 GG-2 | | 2/8/2012 | | X | | DAS Construction/Steve Pumper Credit Card Stmt for DelMonico's |
| 1700 HH-TR | | 2/8/2012 | | X | | Transc SP 10243 3/14/08--Pumper, Camorney |
| 1700 HH | | 2/8/2012 | | X | | Recording SP 10243 3/14/08--Pumper, Camorney |
| 1700 JJ-TR | | 2/8/2012 | | X | | Transc SP 10269 3/14/08--Pumper, Gabor |
| 1700 JJ | | 2/8/2012 | | X | | Recording SP 10269 3/14/08--Pumper, Gabor |
| 1700 KK-TR | | 2/8/2012 | | X | | Transc SP 10475 3/16/08--Gabor, Pumper |
| 1700 KK | | 2/8/2012 | | X | | Recording SP 10475 3/16/08--Gabor, Pumper |
| 1700 LL-TR | | 2/8/2012 | | X | | Transc SP 11061 3/21/08--Gabor, Pumper |
| 1700 LL | | 2/8/2012 | | X | | Recording SP 11061 3/21/08--Gabor, Pumper |
| 1713 TR | | 2/8/2012 | | X | | Transc SP 11152 3/23/08--Pumper, Kuluris |
| 1713 | | 2/8/2012 | | X | | Recording SP 11152 3/23/08--Pumper, Kuluris |
| 1700 MM-TR | | 2/8/2012 | | X | | Transc SP 11409 3/26/08--Gabor, Pumper |
| 1700 MM | | 2/8/2012 | | X | | Recording SP 11409 3/26/08--Gabor, Pumper |
| 1700 PP-TR | | 2/8/2012 | | X | | Transc JDH 2809 3/31/08--Dimora, Strong |
| 1700 PP | | 2/8/2012 | | X | | Recording JDH 2809 3/31/08--Dimora, Strong |
| 1700 QQ-TR | | 2/8/2012 | | X | | Transc JDC 2611 3/31/08--Dimora, Pumper, Wagner |
| 1700 QQ | | 2/8/2012 | | X | | Recording JDC 2611 3/31/08--Dimora, Pumper, Wagner |
| 1700 RR-TR | | 2/8/2012 | | X | | Transc SP 12150 Clip 1 4/1/08--Pumper, Voinovich |

PAGE 19 OF 26 PAGES

| PLTF. NO. | DEFT. NO. | DATE | OBJ. | ADMIT | NOT ADMITTED | DESCRIPTION |
|---|---|---|---|---|---|---|
| 1700 RR | | 2/8/2012 | | X | | Recording SP 12150 Clip 1 4/1/08--Pumper, Voinovich |
| 1700 RR1TR | | 2/8/2012 | | X | | Transc SP 12150 Clip 2 4/1/08--Pumper, Voinovich |
| 1700 RR1 | | 2/8/2012 | | X | | Recording SP 12150 Clip 2 4/1/08--Pumper, Voinovich |
| 1700 TT-TR | | 2/8/2012 | | X | | Transc SP 12269 4/2/08--Pumper, Voinovich |
| 1700 TT | | 2/8/2012 | | X | | Recording SP 12269 4/2/08--Pumper, Voinovich |
| 1700 M-TR | | 2/8/2012 | | X | | Transc SP 2355 1/4/08--Pumper, Price |
| 1700 M | | 2/8/2012 | | X | | Recording SP 2355 1/4/08--Pumper, Price |
| 1700 UU-TR | | 2/8/2012 | | X | | Transc SP 13965 4/22/08--Pumper, Dimora |
| 1700 UU | | 2/8/2012 | | X | | Recording SP 13965 4/22/08--Pumper, Dimora |
| 1700 VV-TR | | 2/8/2012 | | X | | Transc SP 14496 4/28/08--Pumper, Dimora |
| 1700 VV | | 2/8/2012 | | X | | Recording SP 14496 4/28/08--Pumper, Dimora |
| 1700 XX-TR | | 2/8/2012 | | X | | Transc SP 14940 5/2/08--Pumper, McCafferty |
| 1700 XX | | 2/8/2012 | | X | | Recording SP 14940 5/2/08--Pumper, McCafferty |
| 1700 T-TR | | 2/8/2012 | | X | | Transc SP 5358 2/4/08--Gabor, Pumper |
| 1700 T | | 2/8/2012 | X | X | | Recording SP 5358 2/4/08--Gabor, Pumper |
| 1700 U-TR | | 2/8/2012 | | X | | Transc SP 5696 2/6/08--Gabor, Pumper |
| 1700 U | | 2/8/2012 | X | X | | Recording SP 5696 2/6/08--Gabor, Pumper |
| 1820 | | 2/8/2012 | | X | | Email Barbara Allen to Steve Pumper re:Apartment projects |
| 1710 TR | | 2/8/2012 | | X | | Transc JDC 2898 4/7/08--Dimora, Pumper, Smock |
| 1710 | | 2/8/2012 | | X | | Recording JDC 2898 4/7/08--Dimora, Pumper, Smock |
| 1844 | | 2/8/2012 | X | X | | Email between Smock and Williamson re:Neal & Boulevard Terrace |
| 1831 | | 2/8/2012 | X | X | | Pumper spreadsheet reflecting $2000 payment to Dimora |
| 2800 G | | 2/8/2012 | X | X | | Construction agreement created between DAS & Dimora |
| 1736 | | 2/8/2012 | | X | | DAS Construction draft invoices to Dimora w/handwritten notes |
| 1732 | | 2/8/2012 | | X | | DAS Construction job cost report ledger "personal""Forestwood JD" |
| 2822 | | 2/8/2012 | | X | | Checks from Dimora to DAS Construction on and after 5/23/08 |
| 1700 YY-TR | | 2/8/2012 | | X | | Transc JDH 5691 5/28/08--Dimora, Capone |
| 1700 YY | | 2/8/2012 | | X | | Recording JDH 5691 5/28/08--Dimora, Capone |
| 1737 | | 2/8/2012 | | X | | DAS Construction Extra Rpt & Transactions by Job Rpt--Pumper |
| 2817 | | 2/8/2012 | | X | | Federal Grand Jury Subpoena 5/29/08, Issued to DAS Construction |
| 2800 Z | | 2/8/2012 | | X | | 6/30/08 check for $723.30 from Dimora to DAS Construction |
| 2802 TR | | 2/8/2012 | | X | | Transc JDC 5677 6/13/08--Dimora, Vinciguerra |
| 2802 | | 2/8/2012 | | X | | Recording JDC 5677 6/13/08--Dimora, Vinciguerra |
| 2804 TR | | 2/8/2012 | | X | | Transc JDC 6928 7/25/08--Dimora, Russo |
| 2804 | | 2/8/2012 | | X | | Recording JDC 6928 7/25/08--Dimora, Russo |
| 1749 | | 2/8/2012 | | X | | DAS Const Project Report re:Dimora projects 2002,2004,2005,207 |
| 1733 | | 2/8/2012 | | X | | DAS Const Ledgers Reflecting $18,878.03 booked to Phillips Project |
| 1734 | | 2/8/2012 | | X | | DAS Const Invoices by Job Ledger Entry-Beacon Metal for Dimora |
| 1726 | | 2/8/2012 | | X | | Permits Issued by City of Independence for work at Dimora House |
| 1766 | | 2/8/2012 | | X | | City of Independence Bldg Dept Records re: Addition to shed |
| 4 | | 2/8/2012 | | | not offered | Steven Pumper Plea Agreement |
| | L | 2/9/2012 | | X | | Green Source Independent Contract Agreement-Michael Gabor |
| Witness | | 2/9/2012 | | | | Witness: Jeffrey Komar |
| 2833 | | 2/9/2012 | X | X | | 7/8/08 Letter to Atty Argie from US Atty Office, NDOH |
| 1735 | | 2/9/2012 | | X | | DAS Construction Invoice to Dimora Residence dated 5/30/08 |
| 2800 AA | | 2/9/2012 | | X | | 01/22/2010 check from Dimora to DAS Const w/mailing envelope |
| 2828 | | 2/9/2012 | | X | | DAS Construction Funds Recd Rpt for Dimora Payments Recd |
| Witness | | 2/9/2012 | | | | Witness: Kelly Liberti, SA FBI |
| 2832 | | 2/9/2012 | | X | | 6/9/08 Letter from AUSA to Atty Argie w/grand jury subpoena |
| Witness | | 2/9/2012 | | | | Witness: David Netzband |
| 1764 | | 2/9/2012 | | X | | City of Independence Bldg Dept Records re: Construction of shed |
| 1700 H-1 | | 2/9/2012 | | X | | DAS Const Invoices/Summary Report for PJ Ellis unapplied costs |
| Witness | | 2/9/2012 | | | | Witness: John Valentin |
| 1032 | | 2/9/2012 | X | X | | 5/07 Invoice from Maintenance Engineering to Salva Stone |
| 1033 | | 2/9/2012 | X | X | | 1/08 Invoice from Braxton Bragg Corp to Salva Stone |
| | | | | | | PAGE 20 OF 26 PAGES |

| PLTF. NO. | DEFT. NO. | DATE | OBJ. | ADMIT | NOT ADMITTED | DESCRIPTION |
|---|---|---|---|---|---|---|
| 1034 | | 2/9/2012 | X | X | | 06/08 Invoice from Park Industries to Salva Stone |
| 1005 | | 2/9/2012 | X | X | | Photo of granite work done at Dimora house - kitchen |
| 1006 | | 2/9/2012 | X | X | | Photo of granite work done at Dimora house - kitchen/bar |
| 1007 | | 2/9/2012 | X | X | | Photo of granite work done at Dimora house - kitchen |
| 1013 | | 2/9/2012 | X | X | | Photo of granite work done at Dimora house - kitchen |
| 1012 | | 2/9/2012 | X | X | | Photo of granite work done at Dimora house - kitchen |
| 1014 | | 2/9/2012 | X | X | | Photo of granite work done at Dimora house - kitchen |
| 1015 | | 2/9/2012 | X | X | | Photo of granite work done at Dimora house - kitchen corner cabinet |
| 1008 | | 2/9/2012 | X | X | | Photo of granite work done at Dimora house - outside kitchen |
| 1009 | | 2/9/2012 | X | X | | Photo of granite work done at Dimora house - outside kitchen |
| 1010 | | 2/9/2012 | X | X | | Photo of granite work done at Dimora house - outside kitchen |
| 1011 | | 2/9/2012 | X | X | | Photo of granite work done at Dimora house - outside kitchen |
| 1023 | | 2/9/2012 | X | X | | Photo of granite work done at Dimora house - outside kitchen |
| 1024 | | 2/9/2012 | X | X | | Photo of granite work done at Dimora house - outside kitchen |
| 1021 | | 2/9/2012 | X | X | | Photo of granite work done at Dimora house - outside bar |
| 1022 | | 2/9/2012 | X | X | | Photo of granite work done at Dimora house - outside bar |
| 1001 TR | | 2/9/2012 | X | X | | Transc JDH 3780 4/22/08--Lori Dimora, Valentin |
| 1001 | | 2/9/2012 | X | X | | Recording JDH 3780 4/22/08--Lori Dimora, Valentin |
| 1004 | | 2/9/2012 | X | X | | 5/23/08 check reflecting payment of $250 to Salva Stone |
| 2807 TR | | 2/9/2012 | | X | | Transc JDH 5725 5/28/08--Dimora, Valentin |
| 2807 | | 2/9/2012 | | X | | Recording JDH 5725 5/28/08--Dimora, Valentin |
| 1002 | | 2/9/2012 | X | X | | Letter re:Visa application Elizabeta Popute |
| Witness | | 2/9/2012 | | | | Witness: Jaime Shortridge |
| 161 | | 2/9/2012 | X | | X | Photo of pool area with nature-stone covering concrete |
| 162 | | 2/9/2012 | X | X | | Photo of pool area with nature-stone covering concrete |
| 163 | | 2/9/2012 | X | X | | Photo of pool area with nature-stone covering concrete |
| 164 | | 2/9/2012 | X | | X | Photo of pool area with nature-stone covering concrete |
| 2216 | | 2/9/2012 | X | X | | Photo of Dimora outdoor kitchen showing brick pillar |
| Witness | | 2/9/2012 | | | | Witness: Debbie Shortridge |
| 2214 | | 2/9/2012 | X | X | | Records provided by Vandra Bros Const for work at Dimora house |
| 2212 | | 2/9/2012 | X | X | | Vandra Bros Const Invoice for work at Dimora house |
| 2213 | | 2/9/2012 | X | X | | $300 check from Dimora to Vandra Bros Const dated 5/23/08 |
| 2211 | | 2/9/2012 | | | not offered | Handwritten note to  Melaragno with 5/23/08 check from Dimora |
| 2234 | | 2/9/2012 | X | X | | Vandra Bros Const Invoices reflecting interstate commerce |
| Witness | | 2/9/2012 | | | | Witness: Andrew Lavecchia |
| 1236 | | 2/9/2012 | X | X | | Pizza Oven Design Proposals |
| 1226 | | 2/9/2012 | X | X | | Photo of brick work around outdoor kitchen at Dimora house |
| Witness | | 2/9/2012 | | | | Witness: Nicholas Zavarella |
| 1231 | | 2/9/2012 | X | X | | Zavarella Bros Const Invoices from vendors interstate commerce |
| 1216 | | 2/9/2012 | X | X | | Records provided by Nick Zavarella re: material costs |
| 1212 | | 2/9/2012 | X | X | | Zavarella Bros Const invoice and mailing to Dimora |
| 1217 | | 2/9/2012 | X | X | | Zavarella Bros Const invoices to Dimora |
| 1211 | | 2/9/2012 | X | X | | Copy of 5/23/08 check to Zavarella Bros Const w/notes |
| 1213 | | 2/9/2012 | X | X | | Dimora payments to Zavarella 5/23/08 to 5/21/09 |
| 1214 | | 2/9/2012 | X | X | | Addl checks from Dimora to Zavarella 6/22/09 to 12/21/09 |
| 1232 | | 2/9/2012 | X | X | | Dimora letter of recommendation for Lauren Zavarella to Bedford |
| 1201 TR | | 2/10/2012 | X | X | | Transc JDC 2395 3/24/08--Dimora, Zavarella |
| 1201 | | 2/10/2012 | X | X | | Recording JDC 2395 3/24/08--Dimora, Zavarella |
| 1203 TR | | 2/10/2012 | X | X | | Transc JDH 2469 3/24/08--Dimora, Smock |
| 1203 | | 2/10/2012 | X | X | | Recording JDH 2469 3/24/08--Dimora, Smock |
| 1204 TR | | 2/10/2012 | X | X | | Transc JDC 2403 3/24/08--Dimora, Smock |
| 1204 | | 2/10/2012 | X | X | | Recording JDC 2403 3/24/08--Dimora, Smock |
| 1215 | | 2/10/2012 | X | X | | Zavarella records re:labor costs & list of laborers for work at Dimora |
| 1234 | | 2/10/2012 | X | X | | Lauren Zavarella W-2s |
| 2800 O | | 2/10/2012 | | X | | Pen Register activity for Dimora alternate home phone to Zavarella |
| Witness | | 2/10/2012 | | | | Witness: Margaret Bierman |

| PLTF. NO. | DEFT. NO. | DATE | OBJ. | ADMIT | NOT ADMITTED | DESCRIPTION |
|---|---|---|---|---|---|---|
| 1240 | | 2/10/2012 | X | X | | Lauren Zavarella Personnel File from Bedford School District |
| Witness | | 2/10/2012 | | | | Witness: Patricia Stahl |
| 2204 TR | | 2/10/2012 | | X | | Transc JDC 4144 5/2/08--Dimora, Pat LNU(Bedford Hts Clerk's Ofc) |
| 2204 | | 2/10/2012 | X | X | | Recording JDC 4144 5/2/08--Dimora, Pat LNU(Bedford Hts Clerk's Ofc) |
| Witness | | 2/10/2012 | | | | Witness: Ron Fazulak |
| 150-1 | | 2/10/2012 | | | not offered | R&R Pool & Spa Agreement and Change Order |
| 150-2 | | 2/10/2012 | | | not offered | City of Independence Applic for Bldg Permit & Copy |
| 151 | | 2/10/2012 | | X | | R&R Pool & Spa Documentation re: Dimora pool installation |
| 150 | | 2/10/2012 | | X | | R&R Pool & Spa records and drawings |
| 160 | | 2/10/2012 | X | X | | Photo of Dimora Pool and Pool Deck |
| Witness | | 2/10/2012 | | | | Witness: Christine Oliver, SA FBI |
| 870 | | 2/10/2012 | | X | | Docmts recd from Grand Jury Subpoena for Payne Payne & Cook |
| 4042 TR | | 2/10/2012 | | X | | Transc 2204 1/23/08--Kelley, Gabor |
| 4042 | | 2/10/2012 | X | X | | Recording 2204 1/23/08--Kelley, Gabor |
| 3012-11 | | 2/10/2012 | X | X | | Landerhaven Records, Contracts, Invoices, Notes for Jan 2008 |
| 1707 TR | | 2/10/2012 | | X | | Transc JDC 1752 Clip 1 3/7/08--Dimora, Mary Kelley |
| 1707 | | 2/10/2012 | | X | | Recording JDC 1752 Clip 1 3/7/08--Dimora, Mary Kelley |
| 1708 TR | | 2/10/2012 | | X | | Transc JDC 1752 Clip 2 3/7/08--Dimora, Mary Kelley |
| 1708 | | 2/10/2012 | | X | | Recording JDC 1752 Clip 2 3/7/08--Dimora, Mary Kelley |
| 1709 TR | | 2/10/2012 | | X | | Transc JDC 1762 3/7/08--Dimora, Renee Strong |
| 1709 | | 2/10/2012 | | X | | Recording JDC 1762 3/7/08--Dimora, Renee Strong |
| 1700 GG | | 2/10/2012 | | X | | Still Photo from 3/12/08 surveillance video-lunch at DelMonico's |
| 1700 GG-1 | | 2/10/2012 | | X | | Dimora's schedule listing lunch at DelMonico's 3/12/08 |
| 1842 | | 2/10/2012 | | X | | Email from Herron to Mary Kelley w/3/28/08 Bobeck letter attached |
| 1809 | | 2/10/2012 | | X | | Pat Smock notes re:Oppman and Pumper |
| 1811 | | 2/10/2012 | X | X | | Note re:Neal and Boulevard Terrace, Harvey Oppman |
| 1845 | | 2/10/2012 | X | X | | Email Smock, Corrigan, Pruce re:Neal and Boulevard Terrace |
| 2800 B | | 2/10/2012 | | X | | 5/23/08 check to DAS Const from Dimora w/handwritten note |
| 2800 C | | 2/10/2012 | | X | | 5/23/08 check to Zavarella Bros Const from Dimora w/note |
| 2800 X | | 2/10/2012 | | X | | 5/23/08 check to Vandra Bros Const from  Dimora w/note |
| 2800 D | | 2/10/2012 | | X | | 5/23/08 check to Salva Stone from Dimora w/note |
| 2821 | | 2/10/2012 | | X | | IRS Spreadsheet of 5/23/08 checks by Dimora for payments |
| 36 | | 2/10/2012 | X | X | | Photo of Anthony Melaragno |
| 2201 TR | | 2/10/2012 | | X | | Transc JDC 4148 5/2/08--Dimora, Renee Strong |
| 2201 | | 2/10/2012 | X | X | | Recording JDC 4148 5/2/08--Dimora, Renee Strong |
| 2231 | | 2/10/2012 | X | X | | 5/2/08 Telephone Activity for calls to 440-786-3220 |
| 2202 TR | | 2/10/2012 | | X | | Transc JDC 4149 5/2/08--Dimora, Melaragno |
| 2202 | | 2/10/2012 | X | X | | Recording JDC 4149 5/2/08--Dimora, Melaragno |
| 2203 TR | | 2/10/2012 | | X | | Transc JDC 4158 5/2/08--Dimora talking to Melaragno in background |
| 2203 | | 2/10/2012 | X | X | | Recording JDC 4158 5/2/08--Dimora talking to Melaragno background |
| 2221 | | 2/10/2012 | X | X | | Photo of concrete off Dimora's pool area taken 7/28/08 |
| 2220 | | 2/10/2012 | X | X | | Photo of Dimora's pool deck taken 7/28/08 |
| 2217 | | 2/10/2012 | X | X | | Photo of Dimora's pool deck taken 7/28/08 |
| 2218 | | 2/10/2012 | X | X | | Photo of Dimora's pool deck taken 7/28/08 |
| 2223 | | 2/10/2012 | X | X | | Photo of Dimora's driveway area taken 7/28/08 |
| 2222 | | 2/10/2012 | X | X | | Photo of Dimora's driveway area taken 7/28/08 |
| 2224 | | 2/10/2012 | X | X | | Photo of Dimora's outdoor bathroom area taken 7/28/08 |
| 2219 | | 2/10/2012 | X | X | | Photo of Dimora's outdoor bathroom area taken 7/28/08 |
| 2208 | | 2/10/2012 | X | X | | CCEO List of Projects including Vandra Bros Const |
| 1770 TR | | 2/13/2012 | | X | | Transc KK 11302 5/7/08--Dimora, background conversation w/Smock |
| 1770 | | 2/13/2012 | X | X | | Recording KK 11302 5/7/08--Dimora, background conversation |
| 1771 | | 2/13/2012 | | X | | 5/7/08 Pen Register for Dimora alt phone |
| 1241 | | 2/13/2012 | X | X | | City of Independence Bldg Dept Permit re: retaining wall |
| 1210 | | 2/13/2012 | X | X | | Summary Chart of Payments to Zavarella |
| 1239 | | 2/13/2012 | X | X | | 3/31/08 Pen Register Activity for Dimora alt phone to Zavarella |
| | | | | | | PAGE 22 OF 26 PAGES |

| PLTF. NO. | DEFT. NO. | DATE | OBJ. | ADMIT | NOT ADMITTED | DESCRIPTION |
|---|---|---|---|---|---|---|
| 1235 | | 2/13/2012 | X | X | | Lauren Zavarella Bedford School Teaching Application |
| 1003 | | 2/13/2012 | X | X | | Letter re:Visa Application for Valeriu Popute |
| 1035 | | 2/13/2012 | X | X | | State of OH Corporation for Profit Records for Salva Stone 5/2/2000 |
| 2800 E-TR | | 2/13/2012 | | X | | Transc JDC 5137 5/24/08--Dimora, Russo |
| 2800 E | | 2/13/2012 | | X | | Recording JDC 5137 5/24/08--Dimora, Russo |
| 2801 TR | | 2/13/2012 | | X | | Transc JDC 5140 5/24/08--Dimora, Gabor |
| 2801 | | 2/13/2012 | | X | | Recording JDC 5140 5/24/08--Dimora, Gabor |
| 2803 TR | | 2/13/2012 | | X | | Transc JDC 5141 5/24/08--Dimora, Gabor |
| 2803 | | 2/13/2012 | | X | | Recording JDC 5141 5/24/08--Dimora, Gabor |
| 2800 F-TR | | 2/13/2012 | | X | | Transc JDC 5142 5/24/08--Dimora, Gabor |
| 2800 F | | 2/13/2012 | | X | | Recording JDC 5142 5/24/08--Dimora, Gabor |
| 2800 J-TR | | 2/13/2012 | | X | | Transc JDC 5153 5/27/08--Dimora, Gabor |
| 2800 J | | 2/13/2012 | | X | | Recording JDC 5153 5/27/08--Dimora, Gabor |
| 2800 K-TR | | 2/13/2012 | | X | | Transc JDC 5192 5/28/08--Dimora, Capone |
| 2800 K | | 2/13/2012 | | X | | Recording JDC 5192 5/28/08--Dimora, Capone |
| 2800 L-TR | | 2/13/2012 | | X | | Transc JDH 5690 5/28/08--Dimora, Argie |
| 2800 L | | 2/13/2012 | X | X | | Recording JDH 5690 5/28/08--Dimora, Argie |
| 2800 M-TR | | 2/13/2012 | | X | | Transc JDH 5691 5/28/08--Dimora, Capone |
| 2800 M | | 2/13/2012 | | X | | Recording JDH 5691 5/28/08--Dimora, Capone |
| 2810 TR | | 2/13/2012 | | X | | Transc FR 679 4/13/08 Clip 1--Russo, Dimora |
| 2810 | | 2/13/2012 | | X | | Recording FR 679 4/13/08 Clip 1--Russo, Dimora |
| 2800 N-TR | | 2/13/2012 | | X | | Transc JDC 5197 5/28/08--Dimora, Kleem |
| 2800 N | | 2/13/2012 | | X | | Recording JDC 5197 5/28/08--Dimora, Kleem |
| 2800 P-TR | | 2/13/2012 | | X | | Transc JDC 5202 5/28/08--Dimora, Rybak |
| 2800 P | | 2/13/2012 | | X | | Recording JDC 5202 5/28/08--Dimora, Rybak |
| 2800 T | | 2/13/2012 | | X | | Zavarella Bros Const Invoice mailed to Dimora on 5/30/08 |
| 2800 T-1 | | 2/13/2012 | | X | | Mailing envelope for Zavarella Bros Construction Invoice |
| 2800 U-TR | | 2/13/2012 | | X | | Transc JDC 5273 5/30/08--Dimora, Argie |
| 2800 U | | 2/13/2012 | X | X | | Recording JDC 5273 5/30/08--Dimora, Argie |
| 2800 Y | | 2/13/2012 | | X | | DAS Construction Invoice mailed to Dimora on 5/30/08 |
| 2800 Y-1 | | 2/13/2012 | | X | | Mailing Envelope for DAS Construction Invoice |
| 2814 TR | | 2/13/2012 | | X | | Transc FR 2495 6/4/08--Russo, Gabor, Dimora |
| 2814 | | 2/13/2012 | X | X | | Recording FR 2495 6/4/08--Russo, Gabor, Dimora |
| 107 TR | | 2/13/2012 | | X | | Transc JDH 4767 Clip 1 5/10/08--Dimora, Vinciguerra |
| 107 | | 2/13/2012 | | X | | Recording JDH 4767 Clip 1 5/10/08--Dimora, Vinciguerra |
| 1036 | | 2/13/2012 | X | X | | Cert Copy of Good Standing of Salva Stone--State of Ohio |
| 2815 TR | | 2/13/2012 | | X | | Transc JDC 5683 6/13/08--Dimora, Forlani, Capone |
| 2815 | | 2/13/2012 | | X | | Recording JDC 5683 6/13/08--Dimora, Forlani, Capone |
| 2805 TR | | 2/13/2012 | | X | | Transc JDC 6314 7/7/08--Dimora, Gabor |
| 2805 | | 2/13/2012 | | X | | Recording JDC 6314 7/7/08--Dimora, Gabor |
| 2808 TR | | 2/13/2012 | | X | | Transc JDH 8141 7/15/08--Dimora, Gabor |
| 2808 | | 2/13/2012 | | X | | Recording JDH 8141 7/15/08--Dimora, Gabor |
| 2811 TR | | 2/13/2012 | | X | | Transc JDC 6609 7/16/08--Dimora, Smock |
| 2811 | | 2/13/2012 | | X | | Recording JDC 6609 7/16/08--Dimora, Smock |
| 2812 TR | | 2/13/2012 | | X | | Transc JDC 6615 7/16/08--Dimora, Smock |
| 2812 | | 2/13/2012 | | X | | Recording JDC 6615 7/16/08--Dimora, Smock |
| 1741 | | 2/13/2012 | | X | | Century Bank Account Records for Steven Pumper |
| 1742 | | 2/13/2012 | | X | | Summary of Steven Pumper Cash Activity |
| 1744 | | 2/13/2012 | | X | | Pen Register Activity for Steve Pumper's Cellular Telephone 3/3/08 |
| 1700 F | | 2/13/2012 | | X | | Emails regarding county purchase of Oppman Garage |
| 3401 | | 2/13/2012 | X | X | | Bank One/JP Morgan Chase Acct Stmts & Documentation |
| 3402 | | 2/13/2012 | X | X | | Cleve Postal Employees Credit Union Acct Stmts & Documentation |
| 3403 | | 2/13/2012 | X | X | | Dollar Bank Acct Stmts & Documentation |
| 3404 | | 2/13/2012 | X | X | | Fifth Third Bank Acct Stmts & Documentation |

| PLTF. NO. | DEFT. NO. | DATE | OBJ. | ADMIT | NOT ADMITTED | DESCRIPTION |
|---|---|---|---|---|---|---|
| 3405 | | 2/13/2012 | X | X | | Independence Bank Acct Stmts & Documentation |
| 3406 | | 2/13/2012 | X | X | | Parkview Federal Savings Bank Acct Stmts & Documentation |
| 3407 | | 2/13/2012 | X | X | | Third Federal Savings Bank Acct Stmts & Documentation |
| 3408 | | 2/13/2012 | X | X | | US Bank Acct Stmts & Documentation |
| 3409 | | 2/13/2012 | X | X | | Discover Card Acct Stmts & Documentation |
| 2800 | | 2/13/2012 | | X | | Timeline |
| 2230 | | 2/13/2012 | X | X | | City of Independence Bldg Dept records re:driveway expansion |
| 1765 | | 2/13/2012 | | X | | City of Independence Bldg Dept records re:patio roof |
| 1767 | | 2/13/2012 | | X | | City of Independence Bldg Dept records re:addition to patio |
| 1849 | | 2/13/2012 | | X | | DAS Construction Cost Reconciliation Chart |
| 3457 | | 2/13/2012 | X | X | | Summary of Work Performed at Dimora House by Project |
| Witness | | 2/13/2012 | | | | Witness: Renee Strong |
| 1714 TR | | 2/13/2012 | | X | | Transc JDC 3957 4/28/08--Dimora, Strong |
| 1714 | | 2/13/2012 | | X | | Recording JDC 3957 4/28/08--Dimora, Strong |
| 1700 AA-1 | | 2/13/2012 | | X | | Dimora Handwritten Note on email to set up mtg for Parkview Project |
| 1700 SS | | 2/13/2012 | | X | | Dimora Calendar Page for 4/1/08 listing meetings |
| 2604 TR | | 2/13/2012 | | X | | Transc JDC 892 2/20/08--Dimora, Strong |
| 2604 | | 2/13/2012 | | X | | Recording JDC 892 2/20/08--Dimora, Strong |
| 2606 TR | | 2/13/2012 | | X | | Transc JDC 2204 Clip 2 3/19/08--Dimora, Russo |
| 2606 | | 2/13/2012 | | X | | Recording JDC 2204 Clip 2 3/19/08--Dimora, Russo |
| 2628 | | 2/13/2012 | | X | | Numerous Calendar Pages for 3/20/08 Dinner w/Randazzo |
| 2605 TR | | 2/13/2012 | | X | | Transc JDC 1757 3/7/08--Dimora, Strong, Gabor, Ciaccia |
| 2605 | | 2/13/2012 | | X | | Recording JDC 1757 3/7/08--Dimora,Strong,Gabor,Ciaccia |
| Witness | | 2/13/2012 | | | | Witness: Christine Oliver, SA FBI |
| 2602 TR | | 2/13/2012 | | X | | Transc KK 3253 2/7/08--Kelley, Randazzo |
| 2602 | | 2/13/2012 | | X | | RecordingKK 3253 2/7/08--Kelley, Randazzo |
| 2601 TR | | 2/13/2012 | | X | | Transc JDC 667 2/15/08--Dimora, M Kelley, Randazzo, Ciaccia |
| 2601 | | 2/13/2012 | | X | | Recording JDC 667 2/15/08--Dimora, M Kelley, Randazzo, Ciaccia |
| 2610 TR | | 2/13/2012 | | X | | Transc JDH 1742 Clip 1 3/7/08--Dimora, Gabor |
| 2610 | | 2/13/2012 | | X | | Recording JDH 1742 Clip 1 3/7/08--Dimora, Gabor |
| 2611 TR | | 2/13/2012 | | X | | Transc JDH 1742 Clip 2 3/7/08--Dimora, Gabor |
| 2611 | | 2/13/2012 | | X | | Recording JDH 1742 Clip 2 3/7/08--Dimora, Gabor |
| 2608 TR | | 2/13/2012 | | X | | Transc JDC 1737 3/7/08--Dimora, Day |
| 2608 | | 2/13/2012 | | X | | Recording JDC 1737 3/7/08--Dimora, Day |
| 2614 TR | | 2/13/2012 | | X | | Transc JDH 1748 3/7/08--Dimora, Gabor |
| 2614 | | 2/13/2012 | | X | | Recording JDH 1748 3/7/08--Dimora, Gabor |
| 2612 TR | | 2/13/2012 | | X | | Transc JDH 1752 3/7/08--Dimora, Gabor, Vinciguerra |
| 2612 | | 2/13/2012 | | X | | Recording JDH 1752 3/7/08--Dimora, Gabor, Vinciguerra |
| 2616 TR | | 2/13/2012 | | X | | Transc FR 77 Clip 1 3/20/08--F Russo, V Russo |
| 2616 | | 2/13/2012 | | X | | Recording FR 77 Clip 1 3/20/08--F Russo, V Russo |
| 2617 TR | | 2/13/2012 | | X | | Transc FR 77 Clip 2 3/20/08--F Russo, V Russo |
| 2617 | | 2/13/2012 | | X | | Recording FR 77 Clip 2 3/20/08--F Russo, V Russo |
| 2630 | | 2/13/2012 | | X | | Dimora's schedule for 3/20/08--dinner w/Randazzo & others |
| 2607 TR | | 2/13/2012 | | X | | Transc JDC 5782 6/17/08--Dimora,Day |
| 2607 | | 2/13/2012 | | X | | Recording JDC 5782 6/17/08--Dimora, Day |
| 2635 | | 2/13/2012 | | X | | 8/11/04 BOCC Agenda re:awarding Financial Network of America |
| 2627 | | 2/13/2012 | | X | | Parkview Fed Savings Cashier's Checks to Custom Palm Trees |
| 2629 | | 2/13/2012 | | X | | Invoices & payment methods for Custom Palm Trees |
| 2638 | | 2/13/2012 | | X | | Photo of Artificial Palm Tree in Russo's back yard |
| 2634 | | 2/13/2012 | | X | | Cuyahoga County Service Agreement with FNA |
| 2631 | | 2/13/2012 | | X | | Portion of redacted Randazzo American Express bill re:Brio dinner |
| 2637 | | 2/13/2012 | | X | | Copy of Randazzo/FNA Express Stmt for 7/07 & 8/07 |
| 2632 | | 2/13/2012 | | X | | Copy of American Express Stmt reflecting Metropolitan Café charge |
| 2626 | | 2/13/2012 | | X | | Handwritten note of things of value given to Russo-Dimora 2005-2006 |
| 2636 | | 2/13/2012 | | X | | Letter from Cuyahoga County re:replacing FNA w/new administrator |
| Witness | | 2/13/2012 | | | | Witness: Charles Randazzo |
| | | | | | | PAGE 24 OF 26 PAGES |

| PLTF. NO. | DEFT. NO. | DATE | OBJ. | ADMIT | NOT ADMITTED | DESCRIPTION |
|---|---|---|---|---|---|---|
| 98 | | 2/13/2012 | | | not offered | Charles Randazzo Plea Agreement |
| Witness | | 2/14/2012 | | | | Witness Frank Russo |
| 177 | | 2/14/2012 | X | X | | Photo-Forlani,Pumper,Skuhrovec,Rybak,Gabor,Kelley at Dimora's Pool |
| 1701 TR | | 2/14/2012 | | X | | Transc FR 609 4/11/08--Russo, Gabor |
| 1701 | | 2/14/2012 | | X | | Recording FR 609 4/11/08--Russo, Gabor |
| 3301 TR | | 2/14/2012 | | X | | Transc FR 484 4/5/08--Russo, Gabor |
| 3301 | | 2/14/2012 | | X | | Recording FR 484 4/5/08--Russo, Gabor |
| 3302 TR | | 2/14/2012 | | X | | Transc FR 507 4/6/08--Russo, Gabor |
| 3302 | | 2/14/2012 | | X | | Recording FR 507 4/6/08--Russo, Gabor |
| 3303 TR | | 2/14/2012 | | X | | Transc FR 632 4/11/08--Russo, Gabor |
| 3303 | | 2/14/2012 | | X | | Recording FR 632 4/11/08--Russo, Gabor |
| 3304 TR | | 2/14/2012 | | X | | Transc FR 633 4/11/08--Russo, Gabor |
| 3304 | | 2/14/2012 | | X | | Recording FR 633 4/11/08--Russo, Gabor |
| 3312 | | 2/14/2012 | | X | | Lilian Trovato Personnel File |
| 3317 | | 2/14/2012 | | X | | CC Auditors Payroll Dated 4/1/08 listing Trovato part-time |
| 3318 | | 2/14/2012 | | X | | CC Auditors Payroll Dated 4/1/08 listing Trovato full-time |
| 3313 | | 2/14/2012 | | X | | Lilian Trovato Benefits Enrollment Forms |
| 3316 | | 2/14/2012 | | X | | Personnel Director Memo indicating rate change for Trovato 4/28/08 |
| 3305 TR | | 2/14/2012 | | X | | Transc FR 1667 5/12/08--Russo, Dimora |
| 3305 | | 2/14/2012 | | X | | Recording FR 1667 5/12/08--Russo, Dimora |
| 3128 | | 2/15/2012 | | X | | Memo from the desk of Joel Sacco regarding rate change |
| 3460 | | 2/15/2012 | | X | | Employee Roster |
| 4006 | | 2/15/2012 | X | X | | Session FR 1086 4/24/08--Russo, Gabor |
| 4006 TR | | 2/15/2012 | | X | | Transc FR 1086 4/24/08--Russo, Gabor |
| 3315 | | 2/15/2012 | | X | | Pen Register Report 216-469-2287 |
| 3314 | | 2/15/2012 | | X | | Summary Chart of Micheal Gabor Cell Activty |
| Witness | | 2/16/2012 | | | | Witness: Christine Oliver, SA FBI |
| 3311 | | 2/16/2012 | | X | | Timeline of Travato's (new exhibit) |
| Witness | | 2/16/2012 | | | | Witness: Kelly Fatula, SA FBI |
| 3459 | | 2/16/2012 | | X | | Spreadsheet - Dimora Things of Value |
| 3431 | | 2/16/2012 | X | X | substitute | Summary Exhibit - Dimora Unreported Income |
| 3410 | | 2/16/2012 | | | not offered | Form 1040, Dimora tax year ending 12/31/03 |
| 3411 | | 2/16/2012 | | X | | Form 1040, Dimora tax year ending 12/31/04 |
| 3412 | | 2/16/2012 | | X | | Form 1040, Dimora tax year ending 12/31/05 |
| 3414 | | 2/16/2012 | | X | | Form 1040, Dimora tax year ending 12/31/07 |
| 3413 | | 2/16/2012 | | X | | Form 1040, Dimora tax year ending 12/31/06 |
| 3443 | | 2/16/2012 | | X | substitute | Income Tax Examination Changes |
| 3442 | | 2/16/2012 | X | X | substitute | Summary Exhibit Dimora Additional Tax Due |
| 3452 | | 2/16/2012 | X | X | | Dimora Yearly Cash Avaliable |
| 3400 | | 2/16/2012 | X | X | | Dimora Summary of Known Accounts |
| 3438 | | 2/16/2012 | X | X | | Summary Chart for Certificate of Deposit Accounts |
| 3439 | | 2/16/2012 | X | X | | Dimora Cash Transactions for Period 1/2005 - 09/2012 |
| 3440 | | 2/16/2012 | | X | | Ohio PERS Summary |
| 3441 | | 2/16/2012 | | X | | Cuyahoga County Payroll Summary |
| 3435 | | 2/16/2012 | X | X | | Summary Chart of Parkview Federal Savings Account |
| 3436 | | 2/16/2012 | X | X | | Summary Chart of US Bank Accounts |
| 3451 | | 2/16/2012 | X | X | | Summary Chart of Cleveland Postal Employee Credit Union |
| 3437 | | 2/16/2012 | X | X | | Summary Chart of Third Federal Savings Bank Accounts |
| 3429 | | 2/16/2012 | X | X | | Summary of Checking Account for US Bank Account 7847 |
| 3444 | | 2/16/2012 | X | X | | Summary of Checking Account for US Bank Account 784y - Checks Paid to |
| 3445 | | 2/16/2012 | X | X | | Summary Chart of US Bank Checking Account Checks Paid to Cash to Dim |
| 3432 | | 2/16/2012 | X | X | | Summary Chart of Discover Card Account |
| 3433 | | 2/16/2012 | X | X | | Summary Chart of Master Card Account |
| 464 | | 2/16/2012 | X | X | | Summary - Dimora Acounts Cash Avaliable 4/6-8/08 |

PAGE 25 OF 26 PAGES

| PLTF. NO. | DEFT NO. (Dimora) | DATE | OBJ. | ADMIT | NOT ADMITTED | DESCRIPTION |
|---|---|---|---|---|---|---|
| | Witness | 2/21/2012 | | | | Witness: Deborah Shaw |
| | GGGGGG | 2/21/2012 | | X | | 9/22/04 Day-Timer Calendar Entry |
| | HHHHHH | 2/21/2012 | | X | | 9/23/04 Day-Timer Calendar Entry |
| | IIIIII | 2/21/2012 | | X | | 9/27/04 Day-Timer Calendar Entry |
| | JJJJJJ | 2/21/2012 | | X | | 10/6/04 Day-Timer Calendar Entry |
| | KKKKKK | 2/21/2012 | | X | | 10/8/04 Day-Timer Calendar Entry |
| | LLLLLL | 2/21/2012 | | X | | 11/16/04 Day-Timer Calendar Entry |
| | MMMMMM | 2/21/2012 | | X | | 12/3/04 Day-Timer Calendar Entry |
| | NNNNNN | 2/21/2012 | | X | | DAS Construction Summary of Costs |
| | Witness | 2/21/2012 | | | | Witness: James McCafferty |
| | Witness | 2/22/2012 | | | | Witness: Cyril Kleem |
| | Witness | 2/22/2012 | | | | Witness: Frank Gambosi |
| | Witness | 2/22/2012 | | | | Witness: Sherman Micsak |
| | Witness | 2/23/2012 | | | | Witness: Adrian Maldonado |
| | Witness | 2/23/2012 | | | | Witness: Tracey Nichols |
| | SSSSSS | 2/23/2012 | | X | | Letter of Intent dated 9/25/06re:Brownfield |
| | TTTTTT | 2/23/2012 | | X | | Letter 10/20/06 from Nichols to Pumper re: Parkview Apartments |
| | | 2/23/2012 | | | | |
| | | | | | | |
| | F3 thru F15 | 2/24/2012 | | | X | Proffered by defendant Dimora's counsel |
| | G1 thru G13 | 2/24/2012 | | | X | Proffered by defendant Dimora's counsel |
| | | | | | | |
| | XXXXX | | X | | X | Not identified by any witness |
| | YYYYY | | X | | X | Not identified by any witness |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | PAGE 26 OF 26 PAGES |